

tabbies®
EXHIBIT
A

| ReportRequestor | EsupportStationName | EsupportPath | AccessDay | AccessDate | AccessType |
|---|---|---|---|---|---|
| amykrekelberg | Anoka Co Sheriff User 1 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 9/1/2010 13:24 | DLNumber |
| amykrekelberg | Anoka Co Sheriff User 2 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 1/23/2010 1:48 | DLNumber |
| amykrekelberg | Anoka Co Sheriff User 2 | /dvsinfo/VH20/VH20Select.asp | Sat | 1/23/2010 1:52 | DLNumber |
| amykrekelberg | Anoka Co Sheriff User 2 | /dvsinfo/VH20/VH20Select.asp | Sat | 1/23/2010 1:52 | DLNumber |
| amykrekelberg | Anoka Co Sheriff User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 7/25/2009 10:37 | DLNumber |
| amykrekelberg | Anoka Co Sheriff User 4 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 9/27/2011 23:16 | DLNumber |
| amykrekelberg | ANOKA Deputy Registrar | /dvsinfo/VH20/VH20Select.asp | Mon | 10/12/2009 12:31 | DLNumber |
| amykrekelberg | Anoka Driver License Office | /dvsinfo/VH20/VH20Select.asp | Mon | 10/12/2009 12:42 | DLNumber |
| amykrekelberg | Anoka Driver License Office | /dvsinfo/dv09/DV09.asp | Wed | 1/20/2010 14:21 | DLNumber |
| amykrekelberg | Anoka Driver License Office | /dvsinfo/dlofffine/DLOfflineSearchTarget.asp | Mon | 11/21/2011 14:08 | DLNumber |
| amykrekelberg | Anoka PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 10/6/2008 5:51 | DLNumber |
| amykrekelberg | Anoka PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 9/11/2007 0:18 | DLNumber |
| amykrekelberg | Anoka PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 9/16/2008 1:56 | DLNumber |
| amykrekelberg | Anoka PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 11/6/2008 1:05 | DLNumber |
| amykrekelberg | Anoka PD User 3 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 11/6/2008 1:05 | DLNumber |
| amykrekelberg | Anoka PD User 3 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 10/13/2008 3:37 | DLNumber |
| amykrekelberg | Anoka PD User 3 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 10/15/2008 4:49 | DLNumber |
| amykrekelberg | Anoka PD User 3 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 10/15/2008 4:49 | DLNumber |
| amykrekelberg | Anoka PD User 4 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/16/2008 6:11 | DLNumber |
| amykrekelberg | Anoka PD User 4 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 2/7/2007 15:35 | DLNumber |
| amykrekelberg | Anoka PD User 5 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 2/24/2009 3:36 | DLNumber |
| amykrekelberg | Apple Valley PD | /dvsinfo/dvsnewdl/CardData.asp | Thu | 4/7/2005 17:01 | DLNumber |
| amykrekelberg | Becker PD | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 12/8/2012 15:37 | DLNumber |
| amykrekelberg | Blaine PD User 1 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 12/10/2005 23:16 | DLNumber |
| amykrekelberg | Blaine PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 12/17/2005 21:03 | DLNumber |
| amykrekelberg | Blaine PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 2/24/2006 17:17 | DLNumber |
| amykrekelberg | Blaine PD User 3 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 4/29/2005 21:19 | DLNumber |
| amykrekelberg | Blaine PD User 3 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 12/9/2005 19:51 | DLNumber |
| amykrekelberg | Blaine PD User 4 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 10/15/2008 11:37 | DLNumber |
| amykrekelberg | Blaine PD User 5 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 1/4/2006 18:31 | DLNumber |
| amykrekelberg | Blaine PD User 5 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 1/18/2006 19:54 | DLNumber |
| amykrekelberg | Blaine PD User 5 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 5/15/2006 3:23 | DLNumber |
| amykrekelberg | Blaine PD User 5 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 8/1/2006 1:20 | DLNumber |
| amykrekelberg | Blaine PD User 5 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/12/2006 0:04 | DLNumber |
| amykrekelberg | Blaine PD User 6 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 12/11/2005 10:40 | DLNumber |
| amykrekelberg | Bloomington PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 7/4/2004 18:49 | DLNumber |
| amykrekelberg | Bloomington PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 7/6/2004 15:43 | DLNumber |
| amykrekelberg | Bloomington PD User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 1/13/2005 14:30 | DLNumber |

| | | | | | |
|---|---|---|---|---|---|
| amykrekelberg | Bloomington PD User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 10/21/2005 19:29 | DLNumber |
| amykrekelberg | Bloomington PD User 3 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 10/21/2005 19:30 | DLNumber |
| amykrekelberg | Bloomington PD User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 10/21/2005 19:30 | DLNumber |
| amykrekelberg | Brooklyn Center PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 4/16/2009 17:09 | DLNumber |
| amykrekelberg | Brooklyn Center PD User 1 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 4/16/2009 17:10 | DLNumber |
| amykrekelberg | Brooklyn Center PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 4/29/2009 18:38 | DLNumber |
| amykrekelberg | Brooklyn Center PD User 1 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 4/29/2009 18:38 | DLNumber |
| amykrekelberg | Brooklyn Center PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 4/29/2009 18:38 | DLNumber |
| amykrekelberg | Brooklyn Center PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 2/3/2005 21:35 | DLNumber |
| amykrekelberg | Carver Co Sheriff | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 1/6/2008 21:25 | DLNumber |
| amykrekelberg | COLUMBIA HEIGHTS Deputy Registrar | /dvsinfo/Vh20/Vh20Select.asp | Mon | 10/17/2005 9:56 | DLNumber |
| amykrekelberg | COLUMBIA HEIGHTS Deputy Registrar | DLRecord Lookup | Tue | 2/14/2006 9:51 | DLNumber |
| amykrekelberg | COLUMBIA HEIGHTS Deputy Registrar | /dvsinfo/Vh20/Vh20Select.asp | Sat | 9/30/2006 11:36 | DLNumber |
| amykrekelberg | COLUMBIA HEIGHTS Deputy Registrar | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 2/15/2012 10:12 | DLNumber |
| amykrekelberg | Columbia Heights Driver License Office | /dvsinfo/dvs09/DV09.asp | Wed | 8/11/2004 12:08 | DLNumber |
| amykrekelberg | Columbia Heights Driver License Office | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 9/10/2004 10:17 | DLNumber |
| amykrekelberg | Columbia Heights Driver License Office | /dvsinfo/dvs09/DV09.asp | Fri | 9/10/2004 10:19 | DLNumber |
| amykrekelberg | Columbia Heights Driver License Office | /dvsinfo/dvs09/DV09.asp | Tue | 2/14/2006 9:40 | DLNumber |
| amykrekelberg | Columbia Heights Driver License Office | /dvsinfo/dvs09/DV09.asp | Tue | 2/14/2006 9:54 | DLNumber |
| amykrekelberg | Columbia Heights Driver License Office | /dvsinfo/dvs09/DV09.asp | Sat | 9/30/2006 11:33 | DLNumber |
| amykrekelberg | Columbia Heights Driver License Office | DLRecord Lookup | Sat | 9/30/2006 11:34 | DLNumber |
| amykrekelberg | Columbia Heights Driver License Office | /dvsinfo/dvs09/DV09.asp | Sat | 9/30/2006 11:35 | DLNumber |
| amykrekelberg | Columbia Heights Driver License Office | /dvsinfo/dvs09/DV09.asp | Sat | 9/30/2006 11:37 | DLNumber |
| amykrekelberg | Columbia Heights Driver License Office | /dvsinfo/dloffline/DLOffLineSearchTarget.asp | Wed | 3/28/2007 13:55 | DLNumber |
| amykrekelberg | Columbia Heights PD | /dvsinfo/dloffline/DLOffLineSearchTarget.asp | Wed | 2/15/2012 10:22 | DLNumber |
| amykrekelberg | Columbia Heights PD | /dvsinfo/dvsnewdl/CardData.asp | Fri | 12/7/2012 19:57 | DLNumber |
| amykrekelberg | COON RAPIDS Deputy Registrar | /dvsinfo/dvsnewdl/CardData.asp | Fri | 5/20/2011 11:46 | DLNumber |
| amykrekelberg | Coon Rapids Driver License Office | /dvsinfo/dvsnewdl/CardData.asp | Fri | 5/20/2011 11:47 | DLNumber |
| amykrekelberg | Coon Rapids Driver License Office | DLRecord Lookup | Fri | 5/20/2011 11:49 | DLNumber |
| amykrekelberg | Coon Rapids Driver License Office | /dvsinfo/dvs09/DV09.asp | Fri | 5/20/2011 11:53 | DLNumber |
| amykrekelberg | Coon Rapids PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 12/26/2008 2:51 | DLNumber |
| amykrekelberg | Coon Rapids PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 5/1/2010 0:26 | DLNumber |
| amykrekelberg | Coon Rapids PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 5/1/2010 0:30 | DLNumber |
| amykrekelberg | Coon Rapids PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 5/1/2010 0:31 | DLNumber |
| amykrekelberg | Coon Rapids PD User 3 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 12/4/2008 10:54 | DLNumber |
| amykrekelberg | Coon Rapids PD User 3 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 12/4/2008 10:55 | DLNumber |
| amykrekelberg | Coon Rapids PD User 3 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 6/30/2010 10:39 | DLNumber |
| amykrekelberg | Coon Rapids PD User 4 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 5/1/2010 0:51 | DLNumber |

| | | | | |
|---|---|---|---|---|
| amykrekelberg | Coon Rapids PD User 5 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 12/4/2008 10:56 DLNumber |
| amykrekelberg | Coon Rapids PD User 6 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 4/24/2010 2:56 DLNumber |
| amykrekelberg | Coon Rapids PD User 6 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 7/3/2012 1:56 DLNumber |
| amykrekelberg | Deephaven PD | /dvsinfo/dloffline/PassDL.asp | Wed | 11/11/2009 20:39 DLNumber |
| amykrekelberg | Deephaven PD | /dvsinfo/dvsnewdl/CardData.asp | Wed | 11/11/2009 20:39 DLNumber |
| amykrekelberg | Edina PD | /dvsinfo/dvsnewdl/CardData.asp | Wed | 5/5/2004 14:43 DLNumber |
| amykrekelberg | Elk River PD | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 8/27/2006 10:47 DLNumber |
| amykrekelberg | Faribault Driver License Office | DLRecord Lookup | Tue | 10/28/2008 14:02 DLNumber |
| amykrekelberg | Faribault Driver License Office | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 10/28/2008 14:06 DLNumber |
| amykrekelberg | Faribault Driver License Office | /dvsinfo/dloffline/PassDL.asp | Tue | 10/28/2008 14:17 DLNumber |
| amykrekelberg | Fridley PD | /dvsinfo/dvsnewdl/CardData.asp | Wed | 12/6/2006 16:21 DLNumber |
| amykrekelberg | Glencoe PD | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 11/2/2007 11:21 DLNumber |
| amykrekelberg | Hastings PD | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 8/27/2004 8:28 DLNumber |
| amykrekelberg | Hastings PD | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 8/27/2004 8:29 DLNumber |
| amykrekelberg | Hennepin Co Community Corrections | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 12/5/2007 15:02 DLNumber |
| amykrekelberg | Jordan PD | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 1/21/2007 8:44 DLNumber |
| amykrekelberg | Lakeville PD | /dvsinfo/dvsnewdl/CardData.asp | Sat | 6/18/2005 19:08 DLNumber |
| amykrekelberg | Maple Grove PD | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 6/26/2008 20:25 DLNumber |
| amykrekelberg | Metro Transit PD User 1 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 2/25/2005 12:16 DLNumber |
| amykrekelberg | Metro Transit PD User 1 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 10/7/2005 15:07 DLNumber |
| amykrekelberg | Metro Transit PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 7/30/2009 7:00 DLNumber |
| amykrekelberg | Mille Lacs Co Sheriff | /dvsinfo/dvsnewdl/CardData.asp | Thu | 3/17/2005 22:20 DLNumber |
| amykrekelberg | Minneapolis PD User 1 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 10/5/2007 17:54 DLNumber |
| amykrekelberg | Minneapolis PD User 1 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 7/27/2009 21:03 DLNumber |
| amykrekelberg | Minneapolis PD User 1 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 7/27/2009 21:04 DLNumber |
| amykrekelberg | Minneapolis PD User 1 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 7/27/2009 21:04 DLNumber |
| amykrekelberg | Minneapolis PD User 1 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 12/4/2010 21:11 DLNumber |
| amykrekelberg | Minneapolis PD User 1 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 12/4/2010 21:11 DLNumber |
| amykrekelberg | Minneapolis PD User 10 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 7/21/2008 7:57 DLNumber |
| amykrekelberg | Minneapolis PD User 100 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 10/24/2008 22:22 DLNumber |
| amykrekelberg | Minneapolis PD User 101 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 4/28/2011 23:14 DLNumber |
| amykrekelberg | Minneapolis PD User 102 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 12/6/2007 19:51 DLNumber |
| amykrekelberg | Minneapolis PD User 102 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 3/16/2008 9:55 DLNumber |
| amykrekelberg | Minneapolis PD User 102 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 5/27/2008 20:42 DLNumber |
| amykrekelberg | Minneapolis PD User 103 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 2/8/2009 22:30 DLNumber |

| | | | | | |
|---|---|---|---|---|---|
| amykrekelberg | Minneapolis PD User 103 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 2/8/2009 22:30 | DLNumber |
| amykrekelberg | Minneapolis PD User 103 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 2/8/2009 22:33 | DLNumber |
| amykrekelberg | Minneapolis PD User 104 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 5/14/2008 18:09 | DLNumber |
| amykrekelberg | Minneapolis PD User 105 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 5/14/2008 3:44 | DLNumber |
| amykrekelberg | Minneapolis PD User 105 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 5/14/2008 3:47 | DLNumber |
| amykrekelberg | Minneapolis PD User 105 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 5/14/2008 3:48 | DLNumber |
| amykrekelberg | Minneapolis PD User 105 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 5/14/2008 3:49 | DLNumber |
| amykrekelberg | Minneapolis PD User 105 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 7/25/2008 23:32 | DLNumber |
| amykrekelberg | Minneapolis PD User 106 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 5/5/2009 22:16 | DLNumber |
| amykrekelberg | Minneapolis PD User 106 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 5/5/2009 22:16 | DLNumber |
| amykrekelberg | Minneapolis PD User 106 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 8/17/2009 23:12 | DLNumber |
| amykrekelberg | Minneapolis PD User 106 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 4/2/2010 21:24 | DLNumber |
| amykrekelberg | Minneapolis PD User 106 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 4/7/2010 23:29 | DLNumber |
| amykrekelberg | Minneapolis PD User 106 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 8/30/2010 21:10 | DLNumber |
| amykrekelberg | Minneapolis PD User 106 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 8/30/2010 21:11 | DLNumber |
| amykrekelberg | Minneapolis PD User 106 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 8/30/2010 21:11 | DLNumber |
| amykrekelberg | Minneapolis PD User 107 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 11/30/2006 12:46 | DLNumber |
| amykrekelberg | Minneapolis PD User 107 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 1/24/2011 21:35 | DLNumber |
| amykrekelberg | Minneapolis PD User 107 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 1/25/2011 0:57 | DLNumber |
| amykrekelberg | Minneapolis PD User 107 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 1/25/2011 1:06 | DLNumber |
| amykrekelberg | Minneapolis PD User 107 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 1/26/2011 18:45 | DLNumber |
| amykrekelberg | Minneapolis PD User 107 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 1/26/2011 18:45 | DLNumber |
| amykrekelberg | Minneapolis PD User 108 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 11/30/2006 10:51 | DLNumber |
| amykrekelberg | Minneapolis PD User 109 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 11/9/2008 1:49 | DLNumber |
| amykrekelberg | Minneapolis PD User 109 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 11/9/2008 1:49 | DLNumber |
| amykrekelberg | Minneapolis PD User 109 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 11/9/2008 1:50 | DLNumber |
| amykrekelberg | Minneapolis PD User 11 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 11/27/2006 13:36 | DLNumber |
| amykrekelberg | Minneapolis PD User 11 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 11/27/2006 13:37 | DLNumber |
| amykrekelberg | Minneapolis PD User 11 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 11/28/2006 15:36 | DLNumber |
| amykrekelberg | Minneapolis PD User 110 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/1/2009 1:55 | DLNumber |
| amykrekelberg | Minneapolis PD User 110 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/1/2009 1:55 | DLNumber |
| amykrekelberg | Minneapolis PD User 110 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/1/2009 1:56 | DLNumber |
| amykrekelberg | Minneapolis PD User 110 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/1/2009 1:56 | DLNumber |
| amykrekelberg | Minneapolis PD User 111 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 2/21/2009 20:54 | DLNumber |
| amykrekelberg | Minneapolis PD User 111 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 5/26/2009 23:32 | DLNumber |
| amykrekelberg | Minneapolis PD User 111 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 5/27/2009 0:57 | DLNumber |
| amykrekelberg | Minneapolis PD User 111 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 5/27/2009 0:57 | DLNumber |
| amykrekelberg | Minneapolis PD User 111 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 6/2/2009 3:41 | DLNumber |
| amykrekelberg | Minneapolis PD User 111 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 7/1/2010 4:07 | DLNumber |
| amykrekelberg | Minneapolis PD User 111 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 7/1/2010 4:08 | DLNumber |

| amykrekelberg | Minneapolis PD User 111 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 7/1/2010 4:08 DLNumber |
|---|---|---|---|---|
| amykrekelberg | Minneapolis PD User 112 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 4/28/2008 18:56 DLNumber |
| amykrekelberg | Minneapolis PD User 112 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 9/10/2008 18:11 DLNumber |
| amykrekelberg | Minneapolis PD User 113 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 10/7/2008 22:10 DLNumber |
| amykrekelberg | Minneapolis PD User 114 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 7/30/2009 20:23 DLNumber |
| amykrekelberg | Minneapolis PD User 114 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 7/30/2009 20:27 DLNumber |
| amykrekelberg | Minneapolis PD User 115 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 11/2/2007 18:05 DLNumber |
| amykrekelberg | Minneapolis PD User 115 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 5/23/2008 19:13 DLNumber |
| amykrekelberg | Minneapolis PD User 116 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 2/11/2009 23:38 DLNumber |
| amykrekelberg | Minneapolis PD User 116 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 2/11/2009 23:36 DLNumber |
| amykrekelberg | Minneapolis PD User 117 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 1/5/2007 13:28 DLNumber |
| amykrekelberg | Minneapolis PD User 118 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/16/2008 23:16 DLNumber |
| amykrekelberg | Minneapolis PD User 119 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 6/16/2009 22:23 DLNumber |
| amykrekelberg | Minneapolis PD User 119 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 6/16/2009 22:23 DLNumber |
| amykrekelberg | Minneapolis PD User 119 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 8/26/2010 4:12 DLNumber |
| amykrekelberg | Minneapolis PD User 119 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 8/26/2010 4:13 DLNumber |
| amykrekelberg | Minneapolis PD User 119 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 8/26/2010 4:13 DLNumber |
| amykrekelberg | Minneapolis PD User 12 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 8/10/2007 17:03 DLNumber |
| amykrekelberg | Minneapolis PD User 12 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/4/2007 12:09 DLNumber |
| amykrekelberg | Minneapolis PD User 12 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 11/30/2007 17:40 DLNumber |
| amykrekelberg | Minneapolis PD User 12 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 6/1/2009 11:43 DLNumber |
| amykrekelberg | Minneapolis PD User 12 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 6/1/2009 11:44 DLNumber |
| amykrekelberg | Minneapolis PD User 12 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 6/1/2009 11:44 DLNumber |
| amykrekelberg | Minneapolis PD User 12 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 6/5/2009 10:22 DLNumber |
| amykrekelberg | Minneapolis PD User 12 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 8/20/2009 14:17 DLNumber |
| amykrekelberg | Minneapolis PD User 12 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 8/20/2009 14:18 DLNumber |
| amykrekelberg | Minneapolis PD User 12 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 8/20/2009 14:18 DLNumber |
| amykrekelberg | Minneapolis PD User 12 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 3/2/2010 15:58 DLNumber |
| amykrekelberg | Minneapolis PD User 12 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 3/2/2010 15:58 DLNumber |
| amykrekelberg | Minneapolis PD User 120 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 5/5/2010 1:48 DLNumber |
| amykrekelberg | Minneapolis PD User 120 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 5/5/2010 1:49 DLNumber |
| amykrekelberg | Minneapolis PD User 121 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 7/27/2008 18:35 DLNumber |
| amykrekelberg | Minneapolis PD User 121 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 9/21/2008 21:33 DLNumber |
| amykrekelberg | Minneapolis PD User 121 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 9/21/2008 21:33 DLNumber |
| amykrekelberg | Minneapolis PD User 121 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 2/22/2009 17:19 DLNumber |
| amykrekelberg | Minneapolis PD User 121 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 2/22/2009 17:19 DLNumber |
| amykrekelberg | Minneapolis PD User 121 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 3/2/2009 21:56 DLNumber |
| amykrekelberg | Minneapolis PD User 122 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 11/2/2007 17:47 DLNumber |
| amykrekelberg | Minneapolis PD User 123 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 12/8/2008 2:52 DLNumber |
| amykrekelberg | Minneapolis PD User 123 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 12/8/2008 2:52 DLNumber |

| amykrekelberg | Minneapolis PD User 123 | /dvsinfo/dvsnewd//CardData.asp | Wed | 12/17/2008 16:50 DLNumber |
| amykrekelberg | Minneapolis PD User 123 | /dvsinfo/dvsnewd//CardData.asp | Wed | 12/17/2008 16:50 DLNumber |
| amykrekelberg | Minneapolis PD User 124 | /dvsinfo/dvsnewd//Demographics.asp | Tue | 10/7/2008 21:24 DLNumber |
| amykrekelberg | Minneapolis PD User 124 | /dvsinfo/dvsnewd//Demographics.asp | Sun | 5/24/2009 22:15 DLNumber |
| amykrekelberg | Minneapolis PD User 125 | /dvsinfo/dvsnewd//CardData.asp | Wed | 2/4/2009 20:40 DLNumber |
| amykrekelberg | Minneapolis PD User 125 | /dvsinfo/dvsnewd//CardData.asp | Thu | 8/20/2009 16:59 DLNumber |
| amykrekelberg | Minneapolis PD User 126 | /dvsinfo/dvsnewd//CardData.asp | Thu | 7/11/2006 19:51 DLNumber |
| amykrekelberg | Minneapolis PD User 126 | /dvsinfo/dvsnewd//CardData.asp | Tue | 7/11/2006 20:02 DLNumber |
| amykrekelberg | Minneapolis PD User 127 | /dvsinfo/dvsnewd//CardData.asp | Sun | 11/29/2009 23:16 DLNumber |
| amykrekelberg | Minneapolis PD User 128 | /dvsinfo/dvsnewd//CardData.asp | Wed | 12/26/2007 10:48 DLNumber |
| amykrekelberg | Minneapolis PD User 128 | /dvsinfo/dvsnewd//Demographics.asp | Mon | 12/31/2007 8:46 DLNumber |
| amykrekelberg | Minneapolis PD User 129 | /dvsinfo/dvsnewd//CardData.asp | Wed | 10/27/2010 17:41 DLNumber |
| amykrekelberg | Minneapolis PD User 129 | /dvsinfo/dvsnewd//CardData.asp | Thu | 4/14/2011 19:49 DLNumber |
| amykrekelberg | Minneapolis PD User 13 | /dvsinfo/dvsnewd//CardData.asp | Thu | 4/14/2011 19:50 DLNumber |
| amykrekelberg | Minneapolis PD User 13 | /dvsinfo/dvsnewd//CardData.asp | Thu | 10/9/2008 23:19 DLNumber |
| amykrekelberg | Minneapolis PD User 13 | /dvsinfo/dvsnewd//CardData.asp | Mon | 5/25/2009 8:23 DLNumber |
| amykrekelberg | Minneapolis PD User 13 | /dvsinfo/dvsnewd//CardData.asp | Tue | 6/2/2009 12:34 DLNumber |
| amykrekelberg | Minneapolis PD User 130 | /dvsinfo/dvsnewd//CardData.asp | Sat | 11/28/2009 2:19 DLNumber |
| amykrekelberg | Minneapolis PD User 131 | /dvsinfo/dvsnewd//CardData.asp | Sat | 11/28/2009 2:19 DLNumber |
| amykrekelberg | Minneapolis PD User 132 | /dvsinfo/dvsnewd//CardData.asp | Fri | 7/4/2008 9:18 DLNumber |
| amykrekelberg | Minneapolis PD User 133 | /dvsinfo/dvsnewd//CardData.asp | Fri | 1/22/2010 22:15 DLNumber |
| amykrekelberg | Minneapolis PD User 133 | /dvsinfo/dvsnewd//Demographics.asp | Thu | 12/31/2009 20:46 DLNumber |
| amykrekelberg | Minneapolis PD User 134 | /dvsinfo/dvsnewd//CardData.asp | Thu | 5/29/2008 17:26 DLNumber |
| amykrekelberg | Minneapolis PD User 134 | /dvsinfo/dvsnewd//CardData.asp | Thu | 5/29/2008 17:28 DLNumber |
| amykrekelberg | Minneapolis PD User 134 | /dvsinfo/dvsnewd//CardData.asp | Thu | 10/30/2008 17:25 DLNumber |
| amykrekelberg | Minneapolis PD User 134 | /dvsinfo/dvsnewd//CardData.asp | Wed | 6/10/2009 18:35 DLNumber |
| amykrekelberg | Minneapolis PD User 134 | /dvsinfo/dvsnewd//CardData.asp | Wed | 6/10/2009 18:36 DLNumber |
| amykrekelberg | Minneapolis PD User 135 | /dvsinfo/dvsnewd//CardData.asp | Thu | 7/1/2010 17:50 DLNumber |
| amykrekelberg | Minneapolis PD User 136 | /dvsinfo/dvsnewd//CardData.asp | Thu | 7/9/2008 14:57 DLNumber |
| amykrekelberg | Minneapolis PD User 136 | /dvsinfo/dvsnewd//CardData.asp | Sun | 12/28/2008 5:45 DLNumber |
| amykrekelberg | Minneapolis PD User 136 | /dvsinfo/dvsnewd//CardData.asp | Sun | 12/28/2008 5:51 DLNumber |
| amykrekelberg | Minneapolis PD User 137 | /dvsinfo/dvsnewd//CardData.asp | Sun | 4/27/2008 22:20 DLNumber |

| amykrekelberg | Minneapolis PD User 138 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 8/23/2012 17:54 DLNumber |
|---|---|---|---|---|
| amykrekelberg | Minneapolis PD User 138 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 8/23/2012 17:54 DLNumber |
| amykrekelberg | Minneapolis PD User 138 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 8/23/2012 17:55 DLNumber |
| amykrekelberg | Minneapolis PD User 139 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 10/12/2008 0:27 DLNumber |
| amykrekelberg | Minneapolis PD User 139 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 10/12/2008 0:27 DLNumber |
| amykrekelberg | Minneapolis PD User 139 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 3/7/2009 17:10 DLNumber |
| amykrekelberg | Minneapolis PD User 139 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 3/7/2009 17:14 DLNumber |
| amykrekelberg | Minneapolis PD User 139 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 3/7/2009 17:14 DLNumber |
| amykrekelberg | Minneapolis PD User 139 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 11/26/2010 17:33 DLNumber |
| amykrekelberg | Minneapolis PD User 14 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 6/27/2010 20:50 DLNumber |
| amykrekelberg | Minneapolis PD User 14 | /dvsinfo/Vh20/VH20Select.asp | Sun | 6/27/2010 20:50 DLNumber |
| amykrekelberg | Minneapolis PD User 140 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 5/4/2008 19:57 DLNumber |
| amykrekelberg | Minneapolis PD User 141 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 8/8/2009 0:00 DLNumber |
| amykrekelberg | Minneapolis PD User 142 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 5/24/2009 17:48 DLNumber |
| amykrekelberg | Minneapolis PD User 142 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 12/6/2007 21:57 DLNumber |
| amykrekelberg | Minneapolis PD User 142 | /dvsinfo/VH20/VH20Select.asp | Fri | 7/27/2008 22:51 DLNumber |
| amykrekelberg | Minneapolis PD User 142 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 7/27/2008 22:52 DLNumber |
| amykrekelberg | Minneapolis PD User 142 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 12/28/2009 17:54 DLNumber |
| amykrekelberg | Minneapolis PD User 143 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 11/30/2006 11:24 DLNumber |
| amykrekelberg | Minneapolis PD User 144 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 1/12/2009 23:43 DLNumber |
| amykrekelberg | Minneapolis PD User 144 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 1/12/2009 23:44 DLNumber |
| amykrekelberg | Minneapolis PD User 144 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 1/12/2009 23:44 DLNumber |
| amykrekelberg | Minneapolis PD User 145 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 4/7/2010 23:28 DLNumber |
| amykrekelberg | Minneapolis PD User 145 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 4/8/2010 0:56 DLNumber |
| amykrekelberg | Minneapolis PD User 146 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 5/2/2005 17:18 DLNumber |
| amykrekelberg | Minneapolis PD User 146 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 5/2/2005 17:19 DLNumber |
| amykrekelberg | Minneapolis PD User 147 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 3/29/2009 18:16 DLNumber |
| amykrekelberg | Minneapolis PD User 148 | /dvsinfo/dvsnewdl/RecordsDisplay.asp | Mon | 4/14/2003 14:04 DLNumber |
| amykrekelberg | Minneapolis PD User 148 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 12/26/2007 7:40 DLNumber |
| amykrekelberg | Minneapolis PD User 148 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 2/12/2009 21:21 DLNumber |
| amykrekelberg | Minneapolis PD User 148 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 2/12/2009 21:22 DLNumber |
| amykrekelberg | Minneapolis PD User 148 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 2/12/2009 21:22 DLNumber |
| amykrekelberg | Minneapolis PD User 148 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 6/27/2009 3:15 DLNumber |
| amykrekelberg | Minneapolis PD User 148 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 6/27/2009 3:15 DLNumber |
| amykrekelberg | Minneapolis PD User 148 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 6/27/2009 3:15 DLNumber |
| amykrekelberg | Minneapolis PD User 148 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 6/27/2009 3:17 DLNumber |
| amykrekelberg | Minneapolis PD User 148 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 5/2/2010 23:36 DLNumber |
| amykrekelberg | Minneapolis PD User 148 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 5/2/2010 23:36 DLNumber |
| amykrekelberg | Minneapolis PD User 148 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 5/2/2010 23:36 DLNumber |
| amykrekelberg | Minneapolis PD User 148 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 5/2/2010 23:38 DLNumber |

| | | | | |
|---|---|---|---|---|
| amykretelberg | Minneapolis PD User 148 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 5/2/2010 23:38 DLNumber |
| amykretelberg | Minneapolis PD User 148 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 6/11/2010 23:36 DLNumber |
| amykretelberg | Minneapolis PD User 148 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 8/3/2010 0:01 DLNumber |
| amykretelberg | Minneapolis PD User 148 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 1/8/2011 21:38 DLNumber |
| amykretelberg | Minneapolis PD User 149 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 1/21/2009 20:08 DLNumber |
| amykretelberg | Minneapolis PD User 149 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 10/18/2009 18:49 DLNumber |
| amykretelberg | Minneapolis PD User 149 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 10/18/2009 18:49 DLNumber |
| amykretelberg | Minneapolis PD User 15 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 10/18/2009 23:28 DLNumber |
| amykretelberg | Minneapolis PD User 15 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 6/16/2009 23:28 DLNumber |
| amykretelberg | Minneapolis PD User 15 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 6/16/2009 23:32 DLNumber |
| amykretelberg | Minneapolis PD User 15 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 6/16/2009 23:33 DLNumber |
| amykretelberg | Minneapolis PD User 150 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 7/25/2008 23:27 DLNumber |
| amykretelberg | Minneapolis PD User 150 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 9/14/2008 18:46 DLNumber |
| amykretelberg | Minneapolis PD User 151 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 8/19/2012 1:29 DLNumber |
| amykretelberg | Minneapolis PD User 152 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 12/17/2008 17:57 DLNumber |
| amykretelberg | Minneapolis PD User 152 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 12/17/2008 17:58 DLNumber |
| amykretelberg | Minneapolis PD User 153 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 10/18/2008 23:24 DLNumber |
| amykretelberg | Minneapolis PD User 154 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 7/2/2008 12:15 DLNumber |
| amykretelberg | Minneapolis PD User 154 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 4/10/2009 16:51 DLNumber |
| amykretelberg | Minneapolis PD User 154 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 4/10/2009 16:51 DLNumber |
| amykretelberg | Minneapolis PD User 154 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 5/22/2009 17:47 DLNumber |
| amykretelberg | Minneapolis PD User 155 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 5/22/2009 17:47 DLNumber |
| amykretelberg | Minneapolis PD User 155 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 3/11/2010 0:26 DLNumber |
| amykretelberg | Minneapolis PD User 155 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 3/11/2010 0:26 DLNumber |
| amykretelberg | Minneapolis PD User 156 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 6/21/2010 22:23 DLNumber |
| amykretelberg | Minneapolis PD User 156 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 6/13/2008 22:28 DLNumber |
| amykretelberg | Minneapolis PD User 157 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 3/25/2010 20:51 DLNumber |
| amykretelberg | Minneapolis PD User 158 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 12/21/2006 6:36 DLNumber |
| amykretelberg | Minneapolis PD User 159 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 7/13/2008 8:54 DLNumber |
| amykretelberg | Minneapolis PD User 16 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 12/1/2006 16:20 DLNumber |
| amykretelberg | Minneapolis PD User 16 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 12/1/2006 16:23 DLNumber |
| amykretelberg | Minneapolis PD User 160 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 9/11/2008 16:55 DLNumber |
| amykretelberg | Minneapolis PD User 160 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 11/30/2007 20:36 DLNumber |
| amykretelberg | Minneapolis PD User 161 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 9/17/2014 18:28 DLNumber |
| amykretelberg | Minneapolis PD User 162 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 11/7/2008 23:16 DLNumber |
| amykretelberg | Minneapolis PD User 162 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 1/15/2009 5:08 DLNumber |
| amykretelberg | Minneapolis PD User 163 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/11/2007 23:49 DLNumber |
| amykretelberg | Minneapolis PD User 164 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 6/9/2008 11:18 DLNumber |
| amykretelberg | Minneapolis PD User 165 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 3/8/2010 17:19 DLNumber |
| amykretelberg | Minneapolis PD User 165 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 1/17/2011 20:24 DLNumber |
| amykretelberg | Minneapolis PD User 165 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 1/17/2011 20:25 DLNumber |

| User | Location | Path | Day | DateTime |
|---|---|---|---|---|
| amykrekelberg | Minneapolis PD User 165 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 1/17/2011 20:25 DLNumber |
| amykrekelberg | Minneapolis PD User 166 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 8/31/2010 8:59 DLNumber |
| amykrekelberg | Minneapolis PD User 167 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 6/13/2008 23:23 DLNumber |
| amykrekelberg | Minneapolis PD User 168 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 2/5/2007 8:21 DLNumber |
| amykrekelberg | Minneapolis PD User 169 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 6/27/2008 15:16 DLNumber |
| amykrekelberg | Minneapolis PD User 169 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 6/27/2008 17:29 DLNumber |
| amykrekelberg | Minneapolis PD User 17 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 7/9/2010 22:07 DLNumber |
| amykrekelberg | Minneapolis PD User 17 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 7/9/2010 22:10 DLNumber |
| amykrekelberg | Minneapolis PD User 17 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 7/9/2010 22:10 DLNumber |
| amykrekelberg | Minneapolis PD User 170 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 7/9/2010 22:10 DLNumber |
| amykrekelberg | Minneapolis PD User 171 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 1/25/2011 15:45 DLNumber |
| amykrekelberg | Minneapolis PD User 171 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 12/3/2007 21:23 DLNumber |
| amykrekelberg | Minneapolis PD User 171 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 4/23/2008 22:50 DLNumber |
| amykrekelberg | Minneapolis PD User 171 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 6/13/2008 9:08 DLNumber |
| amykrekelberg | Minneapolis PD User 171 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 9/17/2008 19:12 DLNumber |
| amykrekelberg | Minneapolis PD User 171 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 1/15/2009 20:24 DLNumber |
| amykrekelberg | Minneapolis PD User 17 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 1/15/2009 20:24 DLNumber |
| amykrekelberg | Minneapolis PD User 172 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 10/27/2009 19:57 DLNumber |
| amykrekelberg | Minneapolis PD User 173 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 8/6/2008 22:16 DLNumber |
| amykrekelberg | Minneapolis PD User 174 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 3/6/2008 9:08 DLNumber |
| amykrekelberg | Minneapolis PD User 174 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 3/6/2008 22:16 DLNumber |
| amykrekelberg | Minneapolis PD User 174 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 3/6/2008 22:16 DLNumber |
| amykrekelberg | Minneapolis PD User 175 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 6/19/2010 8:23 DLNumber |
| amykrekelberg | Minneapolis PD User 175 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/9/2008 18:56 DLNumber |
| amykrekelberg | Minneapolis PD User 175 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 11/7/2008 18:08 DLNumber |
| amykrekelberg | Minneapolis PD User 176 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 11/30/2006 13:19 DLNumber |
| amykrekelberg | Minneapolis PD User 176 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 11/30/2006 13:20 DLNumber |
| amykrekelberg | Minneapolis PD User 176 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 1/11/2009 20:27 DLNumber |
| amykrekelberg | Minneapolis PD User 177 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 5/14/2008 3:05 DLNumber |
| amykrekelberg | Minneapolis PD User 178 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/27/2008 23:53 DLNumber |
| amykrekelberg | Minneapolis PD User 179 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 11/28/2007 12:45 DLNumber |
| amykrekelberg | Minneapolis PD User 179 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 11/28/2007 12:46 DLNumber |
| amykrekelberg | Minneapolis PD User 179 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 12/31/2007 8:46 DLNumber |
| amykrekelberg | Minneapolis PD User 18 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 12/14/2007 18:57 DLNumber |
| amykrekelberg | Minneapolis PD User 18 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 12/14/2008 19:32 DLNumber |
| amykrekelberg | Minneapolis PD User 18 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 12/14/2008 19:32 DLNumber |
| amykrekelberg | Minneapolis PD User 180 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 8/6/2008 10:46 DLNumber |
| amykrekelberg | Minneapolis PD User 181 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 3/21/2009 18:53 DLNumber |
| amykrekelberg | Minneapolis PD User 181 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 3/21/2009 18:54 DLNumber |
| amykrekelberg | Minneapolis PD User 182 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 9/15/2008 17:09 DLNumber |
| amykrekelberg | Minneapolis PD User 183 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 12/31/2009 21:48 DLNumber |
| amykrekelberg | Minneapolis PD User 184 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 4/18/2009 22:49 DLNumber |

| User | System | Path | Day | DateTime |
|---|---|---|---|---|
| amykrekelberg | Minneapolis PD User 184 | /dvsinfo/dvsnewd/CardData.asp | Sat | 4/18/2009 22:49 DLNumber |
| amykrekelberg | Minneapolis PD User 185 | /dvsinfo/dvsnewd/CardData.asp | Fri | 5/29/2008 20:36 DLNumber |
| amykrekelberg | Minneapolis PD User 185 | /dvsinfo/dvsnewd/CardData.asp | Thu | 5/29/2008 21:14 DLNumber |
| amykrekelberg | Minneapolis PD User 186 | /dvsinfo/dvsnewd/CardData.asp | Tue | 3/27/2007 22:15 DLNumber |
| amykrekelberg | Minneapolis PD User 186 | /dvsinfo/dvsnewd/CardData.asp | Thu | 11/27/2008 1:11 DLNumber |
| amykrekelberg | Minneapolis PD User 186 | /dvsinfo/dvsnewd/CardData.asp | Sun | 1/11/2009 23:15 DLNumber |
| amykrekelberg | Minneapolis PD User 186 | /dvsinfo/dvsnewd/CardData.asp | Thu | 12/30/2010 18:33 DLNumber |
| amykrekelberg | Minneapolis PD User 187 | /dvsinfo/dvsnewd/CardData.asp | Fri | 11/30/2007 20:00 DLNumber |
| amykrekelberg | Minneapolis PD User 188 | /dvsinfo/dvsnewd/Demographics.asp | Thu | 11/30/2006 13:54 DLNumber |
| amykrekelberg | Minneapolis PD User 189 | /dvsinfo/dvsnewd/Demographics.asp | Thu | 4/24/2008 5:03 DLNumber |
| amykrekelberg | Minneapolis PD User 19 | /dvsinfo/dvsnewd/CardData.asp | Mon | 12/28/2009 17:03 DLNumber |
| amykrekelberg | Minneapolis PD User 190 | /dvsinfo/dvsnewd/CardData.asp | Tue | 7/22/2008 20:10 DLNumber |
| amykrekelberg | Minneapolis PD User 190 | /dvsinfo/dvsnewd/CardData.asp | Sun | 7/12/2009 19:41 DLNumber |
| amykrekelberg | Minneapolis PD User 191 | /dvsinfo/dvsnewd/CardData.asp | Sat | 3/14/2009 17:13 DLNumber |
| amykrekelberg | Minneapolis PD User 191 | /dvsinfo/dvsnewd/CardData.asp | Sat | 11/21/2009 17:44 DLNumber |
| amykrekelberg | Minneapolis PD User 192 | /dvsinfo/dvsnewd/CardData.asp | Mon | 12/4/2006 18:26 DLNumber |
| amykrekelberg | Minneapolis PD User 193 | /dvsinfo/dvsnewd/CardData.asp | Thu | 1/31/2008 0:54 DLNumber |
| amykrekelberg | Minneapolis PD User 193 | /dvsinfo/dvsnewd/CardData.asp | Wed | 5/27/2009 19:56 DLNumber |
| amykrekelberg | Minneapolis PD User 194 | /dvsinfo/dvsnewd/CardData.asp | Fri | 4/11/2008 14:17 DLNumber |
| amykrekelberg | Minneapolis PD User 194 | /dvsinfo/dvsnewd/CardData.asp | Tue | 2/24/2009 2:18 DLNumber |
| amykrekelberg | Minneapolis PD User 194 | /dvsinfo/dvsnewd/CardData.asp | Tue | 2/24/2009 2:18 DLNumber |
| amykrekelberg | Minneapolis PD User 194 | /dvsinfo/dvsnewd/CardData.asp | Tue | 2/24/2009 2:19 DLNumber |
| amykrekelberg | Minneapolis PD User 194 | /dvsinfo/dvsnewd/CardData.asp | Sat | 10/3/2009 17:35 DLNumber |
| amykrekelberg | Minneapolis PD User 193 | /dvsinfo/dvsnewd/CardData.asp | Sat | 10/3/2009 17:36 DLNumber |
| amykrekelberg | Minneapolis PD User 194 | /dvsinfo/dvsnewd/CardData.asp | Sat | 10/3/2009 17:36 DLNumber |
| amykrekelberg | Minneapolis PD User 195 | /dvsinfo/dvsnewd/CardData.asp | Thu | 4/24/2008 13:06 DLNumber |
| amykrekelberg | Minneapolis PD User 195 | /dvsinfo/dvsnewd/CardData.asp | Thu | 4/24/2008 13:07 DLNumber |
| amykrekelberg | Minneapolis PD User 195 | /dvsinfo/dvsnewd/CardData.asp | Thu | 5/29/2008 12:25 DLNumber |
| amykrekelberg | Minneapolis PD User 196 | /dvsinfo/dvsnewd/CardData.asp | Thu | 8/19/2010 7:26 DLNumber |
| amykrekelberg | Minneapolis PD User 197 | /dvsinfo/dvsnewd/Demographics.asp | Fri | 4/8/2011 23:44 DLNumber |
| amykrekelberg | Minneapolis PD User 198 | /dvsinfo/dvsnewd/CardData.asp | Mon | 11/26/2007 20:45 DLNumber |
| amykrekelberg | Minneapolis PD User 199 | /dvsinfo/dvsnewd/CardData.asp | Thu | 4/10/2008 22:49 DLNumber |
| amykrekelberg | Minneapolis PD User 199 | /dvsinfo/dvsnewd/CardData.asp | Fri | 7/17/2009 19:37 DLNumber |
| amykrekelberg | Minneapolis PD User 199 | /dvsinfo/dvsnewd/CardData.asp | Fri | 7/17/2009 19:37 DLNumber |
| amykrekelberg | Minneapolis PD User 2 | /dvsinfo/dvsnewd/CardData.asp | Fri | 9/11/2009 19:47 DLNumber |
| amykrekelberg | Minneapolis PD User 20 | /dvsinfo/dvsnewd/CardData.asp | Fri | 4/11/2008 14:33 DLNumber |
| amykrekelberg | Minneapolis PD User 200 | /dvsinfo/dvsnewd/CardData.asp | Wed | 5/21/2008 23:59 DLNumber |
| amykrekelberg | Minneapolis PD User 200 | /dvsinfo/dvsnewd/CardData.asp | Sun | 12/14/2008 22:51 DLNumber |
| amykrekelberg | Minneapolis PD User 200 | /dvsinfo/dvsnewd/CardData.asp | Sun | 12/14/2008 22:52 DLNumber |
| amykrekelberg | Minneapolis PD User 200 | /dvsinfo/dvsnewd/CardData.asp | Sat | 1/15/2011 18:15 DLNumber |

| | | | | |
|---|---|---|---|---|
| amykretelberg | Minneapolis PD User 200 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 1/15/2011 18:15 DLNumber |
| amykretelberg | Minneapolis PD User 200 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 1/15/2011 18:16 DLNumber |
| amykretelberg | Minneapolis PD User 201 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 4/22/2009 18:20 DLNumber |
| amykretelberg | Minneapolis PD User 201 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 4/22/2009 18:20 DLNumber |
| amykretelberg | Minneapolis PD User 201 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 4/22/2009 18:20 DLNumber |
| amykretelberg | Minneapolis PD User 202 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 10/11/2008 19:11 DLNumber |
| amykretelberg | Minneapolis PD User 202 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 1/10/2009 21:26 DLNumber |
| amykretelberg | Minneapolis PD User 202 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 1/10/2009 21:26 DLNumber |
| amykretelberg | Minneapolis PD User 202 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 1/10/2009 21:27 DLNumber |
| amykretelberg | Minneapolis PD User 202 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 1/10/2009 21:27 DLNumber |
| amykretelberg | Minneapolis PD User 203 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 1/10/2009 21:27 DLNumber |
| amykretelberg | Minneapolis PD User 203 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 10/18/2006 1:09 DLNumber |
| amykretelberg | Minneapolis PD User 203 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 1/24/2011 17:11 DLNumber |
| amykretelberg | Minneapolis PD User 204 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 1/24/2011 17:11 DLNumber |
| amykretelberg | Minneapolis PD User 204 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 10/29/2008 3:36 DLNumber |
| amykretelberg | Minneapolis PD User 204 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 10/29/2008 3:37 DLNumber |
| amykretelberg | Minneapolis PD User 204 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 10/29/2008 3:37 DLNumber |
| amykretelberg | Minneapolis PD User 205 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 10/29/2008 3:38 DLNumber |
| amykretelberg | Minneapolis PD User 205 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 10/16/2007 22:59 DLNumber |
| amykretelberg | Minneapolis PD User 205 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 3/13/2009 17:34 DLNumber |
| amykretelberg | Minneapolis PD User 205 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 9/11/2008 22:02 DLNumber |
| amykretelberg | Minneapolis PD User 205 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 6/19/2010 13:21 DLNumber |
| amykretelberg | Minneapolis PD User 206 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 6/19/2010 13:21 DLNumber |
| amykretelberg | Minneapolis PD User 206 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/7/2010 0:05 DLNumber |
| amykretelberg | Minneapolis PD User 206 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 10/21/2006 15:00 DLNumber |
| amykretelberg | Minneapolis PD User 207 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 10/21/2006 17:03 DLNumber |
| amykretelberg | Minneapolis PD User 207 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/11/2008 22:00 DLNumber |
| amykretelberg | Minneapolis PD User 207 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 9/11/2008 22:30 DLNumber |
| amykretelberg | Minneapolis PD User 207 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 10/7/2008 22:30 DLNumber |
| amykretelberg | Minneapolis PD User 207 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 10/7/2008 22:31 DLNumber |
| amykretelberg | Minneapolis PD User 208 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 3/1/2009 18:38 DLNumber |
| amykretelberg | Minneapolis PD User 208 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 12/6/2007 20:08 DLNumber |
| amykretelberg | Minneapolis PD User 208 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 4/19/2008 22:20 DLNumber |
| amykretelberg | Minneapolis PD User 208 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 6/9/2008 11:20 DLNumber |
| amykretelberg | Minneapolis PD User 208 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 9/10/2008 2:34 DLNumber |
| amykretelberg | Minneapolis PD User 208 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 8/6/2009 0:34 DLNumber |
| amykretelberg | Minneapolis PD User 208 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 8/6/2009 0:35 DLNumber |
| amykretelberg | Minneapolis PD User 209 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 8/6/2009 0:35 DLNumber |
| amykretelberg | Minneapolis PD User 209 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 11/30/2006 20:04 DLNumber |
| amykretelberg | Minneapolis PD User 21 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 10/1/2010 21:27 DLNumber |
| amykretelberg | Minneapolis PD User 210 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 6/1/2009 11:47 DLNumber |
| amykretelberg | Minneapolis PD User 210 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 6/1/2009 11:47 DLNumber |
| amykretelberg | Minneapolis PD User 210 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 6/1/2009 11:47 DLNumber |
| amykretelberg | Minneapolis PD User 210 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 6/1/2009 11:48 DLNumber |

| | | | | | |
|---|---|---|---|---|---|
| amykrekelberg | Minneapolis PD User 210 | /dvsinfo/dvsnewd/CardData.asp | Mon | 6/1/2009 11:48 | DLNumber |
| amykrekelberg | Minneapolis PD User 22 | /dvsinfo/dvsnewd/Demographics.asp | Thu | 11/30/2006 10:18 | DLNumber |
| amykrekelberg | Minneapolis PD User 23 | /dvsinfo/dvsnewd/CardData.asp | Mon | 1/14/2008 13:56 | DLNumber |
| amykrekelberg | Minneapolis PD User 24 | /dvsinfo/dvsnewd/CardData.asp | Sun | 12/21/2008 15:19 | DLNumber |
| amykrekelberg | Minneapolis PD User 24 | /dvsinfo/dvsnewd/CardData.asp | Sun | 12/21/2008 15:19 | DLNumber |
| amykrekelberg | Minneapolis PD User 24 | /dvsinfo/dvsnewd/CardData.asp | Fri | 5/21/2010 0:16 | DLNumber |
| amykrekelberg | Minneapolis PD User 25 | /dvsinfo/dvsnewd/CardData.asp | Thu | 11/29/2007 19:39 | DLNumber |
| amykrekelberg | Minneapolis PD User 25 | /dvsinfo/dvsnewd/Demographics.asp | Thu | 12/4/2008 16:36 | DLNumber |
| amykrekelberg | Minneapolis PD User 25 | /dvsinfo/dvsnewd/Demographics.asp | Thu | 12/4/2008 16:37 | DLNumber |
| amykrekelberg | Minneapolis PD User 25 | /dvsinfo/dvsnewd/CardData.asp | Fri | 10/2/2009 18:50 | DLNumber |
| amykrekelberg | Minneapolis PD User 26 | /dvsinfo/dvsnewd/CardData.asp | Sat | 12/2/2006 18:32 | DLNumber |
| amykrekelberg | Minneapolis PD User 26 | /dvsinfo/dvsnewd/CardData.asp | Wed | 12/26/2007 20:53 | DLNumber |
| amykrekelberg | Minneapolis PD User 27 | /dvsinfo/dvsnewd/CardData.asp | Sat | 4/7/2007 3:48 | DLNumber |
| amykrekelberg | Minneapolis PD User 27 | /dvsinfo/dvsnewd/CardData.asp | Sat | 4/7/2007 3:49 | DLNumber |
| amykrekelberg | Minneapolis PD User 27 | /dvsinfo/dvsnewd/CardData.asp | Wed | 5/28/2008 22:04 | DLNumber |
| amykrekelberg | Minneapolis PD User 27 | /dvsinfo/dvsnewd/CardData.asp | Wed | 5/28/2008 22:05 | DLNumber |
| amykrekelberg | Minneapolis PD User 27 | /dvsinfo/dvsnewd/CardData.asp | Sun | 10/19/2008 22:17 | DLNumber |
| amykrekelberg | Minneapolis PD User 27 | /dvsinfo/dvsnewd/CardData.asp | Sun | 1/11/2009 21:01 | DLNumber |
| amykrekelberg | Minneapolis PD User 27 | /dvsinfo/VH20/VH20Select.asp | Sun | 1/11/2009 21:01 | DLNumber |
| amykrekelberg | Minneapolis PD User 28 | /dvsinfo/dvsnewd/CardData.asp | Thu | 11/30/2006 12:28 | DLNumber |
| amykrekelberg | Minneapolis PD User 29 | /dvsinfo/dvsnewd/CardData.asp | Fri | 2/13/2009 18:05 | DLNumber |
| amykrekelberg | Minneapolis PD User 29 | /dvsinfo/dvsnewd/CardData.asp | Wed | 3/4/2009 15:20 | DLNumber |
| amykrekelberg | Minneapolis PD User 29 | /dvsinfo/dvsnewd/CardData.asp | Wed | 7/15/2009 21:58 | DLNumber |
| amykrekelberg | Minneapolis PD User 29 | /dvsinfo/dvsnewd/CardData.asp | Wed | 7/15/2009 21:59 | DLNumber |
| amykrekelberg | Minneapolis PD User 29 | /dvsinfo/dvsnewd/CardData.asp | Fri | 12/31/2010 13:18 | DLNumber |
| amykrekelberg | Minneapolis PD User 29 | /dvsinfo/dvsnewd/CardData.asp | Fri | 12/31/2010 13:18 | DLNumber |
| amykrekelberg | Minneapolis PD User 29 | /dvsinfo/dvsnewd/CardData.asp | Tue | 2/8/2011 17:58 | DLNumber |
| amykrekelberg | Minneapolis PD User 29 | /dvsinfo/dvsnewd/CardData.asp | Tue | 2/8/2011 17:59 | DLNumber |
| amykrekelberg | Minneapolis PD User 3 | /dvsinfo/dvsnewd/CardData.asp | Thu | 11/30/2006 10:25 | DLNumber |
| amykrekelberg | Minneapolis PD User 3 | /dvsinfo/dvsnewd/CardData.asp | Wed | 8/6/2008 8:55 | DLNumber |
| amykrekelberg | Minneapolis PD User 3 | /dvsinfo/dvsnewd/CardData.asp | Wed | 8/6/2008 8:56 | DLNumber |
| amykrekelberg | Minneapolis PD User 30 | /dvsinfo/dvsnewd/CardData.asp | Mon | 7/21/2008 19:44 | DLNumber |
| amykrekelberg | Minneapolis PD User 31 | /dvsinfo/dvsnewd/CardData.asp | Sat | 8/21/2010 16:05 | DLNumber |
| amykrekelberg | Minneapolis PD User 31 | /dvsinfo/dvsnewd/CardData.asp | Tue | 1/18/2011 13:49 | DLNumber |
| amykrekelberg | Minneapolis PD User 32 | /dvsinfo/dvsnewd/CardData.asp | Wed | 1/5/2011 19:40 | DLNumber |
| amykrekelberg | Minneapolis PD User 32 | /dvsinfo/dvsnewd/CardData.asp | Wed | 1/5/2011 19:42 | DLNumber |
| amykrekelberg | Minneapolis PD User 33 | /dvsinfo/dvsnewd/CardData.asp | Sun | 4/13/2008 10:56 | DLNumber |
| amykrekelberg | Minneapolis PD User 34 | /dvsinfo/dvsnewd/CardData.asp | Sun | 3/16/2008 22:49 | DLNumber |
| amykrekelberg | Minneapolis PD User 35 | /dvsinfo/dvsnewd/CardData.asp | Sun | 11/16/2008 2:48 | DLNumber |
| amykrekelberg | Minneapolis PD User 36 | /dvsinfo/dvsnewd/CardData.asp | Sun | 4/19/2009 20:03 | DLNumber |

| | | | | | |
|---|---|---|---|---|---|
| amykrekelberg | Minneapolis PD User 36 | /dvsinfo/dvsnewd/CardData.asp | Sun | 4/19/2009 20:04 | DLNumber |
| amykrekelberg | Minneapolis PD User 36 | /dvsinfo/dvsnewd/CardData.asp | Sun | 4/19/2009 20:04 | DLNumber |
| amykrekelberg | Minneapolis PD User 37 | /dvsinfo/dvsnewd/CardData.asp | Fri | 8/20/2010 4:56 | DLNumber |
| amykrekelberg | Minneapolis PD User 37 | /dvsinfo/dvsnewd/CardData.asp | Fri | 8/20/2010 4:56 | DLNumber |
| amykrekelberg | Minneapolis PD User 38 | /dvsinfo/dvsnewd/CardData.asp | Thu | 10/18/2007 23:26 | DLNumber |
| amykrekelberg | Minneapolis PD User 38 | /dvsinfo/dvsnewd/CardData.asp | Thu | 10/18/2007 23:27 | DLNumber |
| amykrekelberg | Minneapolis PD User 39 | /dvsinfo/dvsnewd/CardData.asp | Tue | 12/5/2006 21:43 | DLNumber |
| amykrekelberg | Minneapolis PD User 39 | /dvsinfo/dvsnewd/CardData.asp | Tue | 6/2/2009 22:43 | DLNumber |
| amykrekelberg | Minneapolis PD User 39 | /dvsinfo/dvsnewd/CardData.asp | Tue | 6/2/2009 22:43 | DLNumber |
| amykrekelberg | Minneapolis PD User 4 | /dvsinfo/dvsnewd/CardData.asp | Sat | 11/1/2008 20:11 | DLNumber |
| amykrekelberg | Minneapolis PD User 40 | /dvsinfo/dvsnewd/CardData.asp | Tue | 12/5/2006 16:24 | DLNumber |
| amykrekelberg | Minneapolis PD User 40 | /dvsinfo/dvsnewd/Demographics.asp | Sun | 9/7/2008 21:52 | DLNumber |
| amykrekelberg | Minneapolis PD User 41 | /dvsinfo/dvsnewd/CardData.asp | Wed | 3/29/2010 21:01 | DLNumber |
| amykrekelberg | Minneapolis PD User 41 | /dvsinfo/dvsnewd/CardData.asp | Wed | 3/29/2010 21:01 | DLNumber |
| amykrekelberg | Minneapolis PD User 42 | /dvsinfo/dvsnewd/Demographics.asp | Mon | 5/6/2009 0:10 | DLNumber |
| amykrekelberg | Minneapolis PD User 42 | /dvsinfo/dvsnewd/CardData.asp | Wed | 5/6/2009 0:15 | DLNumber |
| amykrekelberg | Minneapolis PD User 42 | /dvsinfo/dvsnewd/CardData.asp | Fri | 8/21/2009 22:57 | DLNumber |
| amykrekelberg | Minneapolis PD User 42 | /dvsinfo/dvsnewd/CardData.asp | Fri | 8/21/2009 22:58 | DLNumber |
| amykrekelberg | Minneapolis PD User 42 | /dvsinfo/dvsnewd/CardData.asp | Fri | 8/21/2009 22:58 | DLNumber |
| amykrekelberg | Minneapolis PD User 42 | /dvsinfo/dvsnewd/CardData.asp | Tue | 7/6/2010 15:47 | DLNumber |
| amykrekelberg | Minneapolis PD User 42 | /dvsinfo/dvsnewd/CardData.asp | Tue | 7/6/2010 15:47 | DLNumber |
| amykrekelberg | Minneapolis PD User 42 | /dvsinfo/dvsnewd/CardData.asp | Tue | 7/6/2010 15:48 | DLNumber |
| amykrekelberg | Minneapolis PD User 43 | /dvsinfo/dvsnewd/CardData.asp | Fri | 2/20/2009 22:21 | DLNumber |
| amykrekelberg | Minneapolis PD User 44 | /dvsinfo/dvsnewd/CardData.asp | Mon | 9/8/2008 22:52 | DLNumber |
| amykrekelberg | Minneapolis PD User 44 | /dvsinfo/dvsnewd/CardData.asp | Mon | 9/8/2008 22:52 | DLNumber |
| amykrekelberg | Minneapolis PD User 45 | /dvsinfo/dvsnewd/CardData.asp | Wed | 8/6/2008 17:37 | DLNumber |
| amykrekelberg | Minneapolis PD User 45 | /dvsinfo/dvsnewd/CardData.asp | Fri | 10/17/2008 21:35 | DLNumber |
| amykrekelberg | Minneapolis PD User 45 | /dvsinfo/dvsnewd/CardData.asp | Fri | 10/17/2008 21:38 | DLNumber |
| amykrekelberg | Minneapolis PD User 45 | /dvsinfo/dvsnewd/CardData.asp | Fri | 10/17/2008 21:38 | DLNumber |
| amykrekelberg | Minneapolis PD User 45 | /dvsinfo/dvsnewd/CardData.asp | Sun | 1/11/2009 18:30 | DLNumber |
| amykrekelberg | Minneapolis PD User 46 | /dvsinfo/dvsnewd/CardData.asp | Fri | 8/1/2003 1:57 | DLNumber |
| amykrekelberg | Minneapolis PD User 46 | /dvsinfo/dvsnewd/CardData.asp | Mon | 12/22/2003 14:10 | DLNumber |
| amykrekelberg | Minneapolis PD User 46 | /dvsinfo/dvsnewd/CardData.asp | Mon | 1/19/2004 14:30 | DLNumber |
| amykrekelberg | Minneapolis PD User 46 | /dvsinfo/dvsnewd/CardData.asp | Sat | 3/13/2004 14:11 | DLNumber |
| amykrekelberg | Minneapolis PD User 46 | /dvsinfo/dvsnewd/CardData.asp | Mon | 2/21/2005 5:53 | DLNumber |
| amykrekelberg | Minneapolis PD User 46 | /dvsinfo/dvsnewd/CardData.asp | Wed | 5/11/2005 2:59 | DLNumber |
| amykrekelberg | Minneapolis PD User 46 | /dvsinfo/dvsnewd/CardData.asp | Mon | 7/18/2005 4:53 | DLNumber |

| | | | | |
|---|---|---|---|---|
| amykrekelberg | Minneapolis PD User 46 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 12/2/2006 6:32 DLNumber |
| amykrekelberg | Minneapolis PD User 46 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 1/22/2008 22:28 DLNumber |
| amykrekelberg | Minneapolis PD User 47 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 10/8/2008 21:45 DLNumber |
| amykrekelberg | Minneapolis PD User 47 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 10/19/2008 22:17 DLNumber |
| amykrekelberg | Minneapolis PD User 48 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 7/28/2008 11:35 DLNumber |
| amykrekelberg | Minneapolis PD User 49 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 9/28/2008 21:54 DLNumber |
| amykrekelberg | Minneapolis PD User 5 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 5/19/2009 22:59 DLNumber |
| amykrekelberg | Minneapolis PD User 5 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 5/13/2008 23:01 DLNumber |
| amykrekelberg | Minneapolis PD User 5 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 5/14/2008 14:29 DLNumber |
| amykrekelberg | Minneapolis PD User 5 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 7/28/2008 11:29 DLNumber |
| amykrekelberg | Minneapolis PD User 5 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 7/28/2008 11:35 DLNumber |
| amykrekelberg | Minneapolis PD User 5 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 7/28/2008 11:35 DLNumber |
| amykrekelberg | Minneapolis PD User 5 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 7/29/2008 11:39 DLNumber |
| amykrekelberg | Minneapolis PD User 5 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 7/29/2008 14:57 DLNumber |
| amykrekelberg | Minneapolis PD User 5 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 7/29/2008 14:58 DLNumber |
| amykrekelberg | Minneapolis PD User 5 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 8/12/2008 11:35 DLNumber |
| amykrekelberg | Minneapolis PD User 5 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 8/19/2008 9:17 DLNumber |
| amykrekelberg | Minneapolis PD User 5 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 8/19/2008 9:18 DLNumber |
| amykrekelberg | Minneapolis PD User 5 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 8/27/2008 7:38 DLNumber |
| amykrekelberg | Minneapolis PD User 5 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 8/13/2009 15:34 DLNumber |
| amykrekelberg | Minneapolis PD User 5 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 8/13/2009 15:34 DLNumber |
| amykrekelberg | Minneapolis PD User 50 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 2/7/2011 15:52 DLNumber |
| amykrekelberg | Minneapolis PD User 51 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 10/15/2007 22:33 DLNumber |
| amykrekelberg | Minneapolis PD User 51 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 10/15/2007 23:19 DLNumber |
| amykrekelberg | Minneapolis PD User 52 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 4/3/2009 22:25 DLNumber |
| amykrekelberg | Minneapolis PD User 52 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 5/10/2009 1:48 DLNumber |
| amykrekelberg | Minneapolis PD User 52 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 5/10/2009 1:48 DLNumber |
| amykrekelberg | Minneapolis PD User 53 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 5/10/2009 1:48 DLNumber |
| amykrekelberg | Minneapolis PD User 53 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 2/1/2009 22:58 DLNumber |
| amykrekelberg | Minneapolis PD User 54 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 10/16/2007 22:40 DLNumber |
| amykrekelberg | Minneapolis PD User 55 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 9/3/2008 1:03 DLNumber |
| amykrekelberg | Minneapolis PD User 56 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 5/29/2009 21:02 DLNumber |
| amykrekelberg | Minneapolis PD User 56 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 3/12/2010 17:50 DLNumber |
| amykrekelberg | Minneapolis PD User 56 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 3/12/2010 17:51 DLNumber |
| amykrekelberg | Minneapolis PD User 57 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 4/7/2007 14:45 DLNumber |
| amykrekelberg | Minneapolis PD User 57 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 2/1/2009 22:36 DLNumber |
| amykrekelberg | Minneapolis PD User 57 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 4/8/2010 1:40 DLNumber |
| amykrekelberg | Minneapolis PD User 57 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 4/8/2010 1:40 DLNumber |
| amykrekelberg | Minneapolis PD User 58 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 4/24/2008 19:27 DLNumber |
| amykrekelberg | Minneapolis PD User 59 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 7/20/2009 13:47 DLNumber |
| amykrekelberg | Minneapolis PD User 59 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 3/9/2010 14:09 DLNumber |
| amykrekelberg | Minneapolis PD User 6 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 8/17/2004 15:29 DLNumber |

| | | | | |
|---|---|---|---|---|
| amykrekelberg | Minneapolis PD User 6 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 4/23/2008 21:08 DLNumber |
| amykrekelberg | Minneapolis PD User 6 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 4/28/2008 17:53 DLNumber |
| amykrekelberg | Minneapolis PD User 6 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 4/28/2008 19:53 DLNumber |
| amykrekelberg | Minneapolis PD User 6 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 9/9/2008 18:08 DLNumber |
| amykrekelberg | Minneapolis PD User 6 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 9/15/2008 18:09 DLNumber |
| amykrekelberg | Minneapolis PD User 6 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/27/2008 19:01 DLNumber |
| amykrekelberg | Minneapolis PD User 6 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 3/7/2009 22:25 DLNumber |
| amykrekelberg | Minneapolis PD User 6 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/4/2009 20:30 DLNumber |
| amykrekelberg | Minneapolis PD User 60 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 12/5/2006 4:16 DLNumber |
| amykrekelberg | Minneapolis PD User 60 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 4/20/2008 21:36 DLNumber |
| amykrekelberg | Minneapolis PD User 60 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 2/14/2009 16:20 DLNumber |
| amykrekelberg | Minneapolis PD User 60 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 2/14/2009 16:21 DLNumber |
| amykrekelberg | Minneapolis PD User 61 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 6/23/2009 18:01 DLNumber |
| amykrekelberg | Minneapolis PD User 61 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 5/8/2008 0:17 DLNumber |
| amykrekelberg | Minneapolis PD User 61 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 11/6/2008 4:21 DLNumber |
| amykrekelberg | Minneapolis PD User 61 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 6/4/2009 0:29 DLNumber |
| amykrekelberg | Minneapolis PD User 62 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 8/21/2009 4:51 DLNumber |
| amykrekelberg | Minneapolis PD User 62 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 2/8/2007 21:27 DLNumber |
| amykrekelberg | Minneapolis PD User 63 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 5/2/2005 15:09 DLNumber |
| amykrekelberg | Minneapolis PD User 63 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 5/2/2005 15:11 DLNumber |
| amykrekelberg | Minneapolis PD User 64 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 1/18/2011 9:48 DLNumber |
| amykrekelberg | Minneapolis PD User 64 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 1/18/2011 9:48 DLNumber |
| amykrekelberg | Minneapolis PD User 65 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 7/10/2009 3:01 DLNumber |
| amykrekelberg | Minneapolis PD User 66 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 6/7/2006 16:46 DLNumber |
| amykrekelberg | Minneapolis PD User 66 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 6/7/2006 16:47 DLNumber |
| amykrekelberg | Minneapolis PD User 66 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 11/19/2010 8:38 DLNumber |
| amykrekelberg | Minneapolis PD User 66 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 11/19/2010 8:38 DLNumber |
| amykrekelberg | Minneapolis PD User 67 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 9/11/2008 18:18 DLNumber |
| amykrekelberg | Minneapolis PD User 67 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 9/24/2008 1:40 DLNumber |
| amykrekelberg | Minneapolis PD User 67 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 9/24/2008 1:45 DLNumber |
| amykrekelberg | Minneapolis PD User 67 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 9/24/2008 1:46 DLNumber |
| amykrekelberg | Minneapolis PD User 67 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 11/2/2008 22:05 DLNumber |
| amykrekelberg | Minneapolis PD User 67 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 12/17/2008 17:47 DLNumber |
| amykrekelberg | Minneapolis PD User 67 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 4/16/2010 16:53 DLNumber |
| amykrekelberg | Minneapolis PD User 68 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 7/25/2007 3:51 DLNumber |
| amykrekelberg | Minneapolis PD User 68 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 7/25/2007 3:53 DLNumber |
| amykrekelberg | Minneapolis PD User 69 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 10/31/2006 14:28 DLNumber |
| amykrekelberg | Minneapolis PD User 69 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 4/24/2008 14:45 DLNumber |
| amykrekelberg | Minneapolis PD User 69 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 4/24/2008 14:46 DLNumber |
| amykrekelberg | Minneapolis PD User 69 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 6/19/2008 6:54 DLNumber |

| | | | | |
|---|---|---|---|---|
| amykrekelberg | Minneapolis PD User 69 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 6/19/2008 6:55 DLNumber |
| amykrekelberg | Minneapolis PD User 7 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 10/6/2008 4:51 DLNumber |
| amykrekelberg | Minneapolis PD User 7 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 10/6/2008 4:52 DLNumber |
| amykrekelberg | Minneapolis PD User 7 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 4/23/2009 18:20 DLNumber |
| amykrekelberg | Minneapolis PD User 70 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 5/18/2008 0:48 DLNumber |
| amykrekelberg | Minneapolis PD User 71 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 1/17/2009 18:54 DLNumber |
| amykrekelberg | Minneapolis PD User 72 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 6/19/2007 15:43 DLNumber |
| amykrekelberg | Minneapolis PD User 72 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 6/19/2007 15:44 DLNumber |
| amykrekelberg | Minneapolis PD User 72 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 10/17/2007 12:33 DLNumber |
| amykrekelberg | Minneapolis PD User 73 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 12/29/2008 21:53 DLNumber |
| amykrekelberg | Minneapolis PD User 72 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 4/15/2009 18:10 DLNumber |
| amykrekelberg | Minneapolis PD User 72 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 4/15/2009 18:10 DLNumber |
| amykrekelberg | Minneapolis PD User 72 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 7/19/2009 21:55 DLNumber |
| amykrekelberg | Minneapolis PD User 72 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 7/19/2009 21:55 DLNumber |
| amykrekelberg | Minneapolis PD User 72 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 9/21/2009 20:16 DLNumber |
| amykrekelberg | Minneapolis PD User 72 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 9/21/2009 20:16 DLNumber |
| amykrekelberg | Minneapolis PD User 73 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 1/9/2011 22:00 DLNumber |
| amykrekelberg | Minneapolis PD User 73 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 2/21/2011 3:17 DLNumber |
| amykrekelberg | Minneapolis PD User 74 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 12/4/2007 18:03 DLNumber |
| amykrekelberg | Minneapolis PD User 74 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 12/4/2007 18:04 DLNumber |
| amykrekelberg | Minneapolis PD User 74 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 7/27/2008 22:30 DLNumber |
| amykrekelberg | Minneapolis PD User 75 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 10/23/2007 22:00 DLNumber |
| amykrekelberg | Minneapolis PD User 75 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 10/23/2007 22:01 DLNumber |
| amykrekelberg | Minneapolis PD User 76 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 11/9/2008 21:52 DLNumber |
| amykrekelberg | Minneapolis PD User 75 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 2/15/2009 21:16 DLNumber |
| amykrekelberg | Minneapolis PD User 77 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 3/15/2009 21:49 DLNumber |
| amykrekelberg | Minneapolis PD User 78 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 6/11/2010 12:37 DLNumber |
| amykrekelberg | Minneapolis PD User 78 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 9/20/2010 9:33 DLNumber |
| amykrekelberg | Minneapolis PD User 76 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 4/6/2007 0:31 DLNumber |
| amykrekelberg | Minneapolis PD User 76 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 7/6/2010 14:54 DLNumber |
| amykrekelberg | Minneapolis PD User 76 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 7/6/2010 14:55 DLNumber |
| amykrekelberg | Minneapolis PD User 79 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 7/6/2010 14:55 DLNumber |
| amykrekelberg | Minneapolis PD User 78 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 9/20/2010 9:33 DLNumber |
| amykrekelberg | Minneapolis PD User 79 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 11/27/2007 21:18 DLNumber |
| amykrekelberg | Minneapolis PD User 8 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 11/29/2007 17:46 DLNumber |
| amykrekelberg | Minneapolis PD User 80 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 1/31/2009 20:49 DLNumber |
| amykrekelberg | Minneapolis PD User 80 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 1/31/2009 20:50 DLNumber |
| amykrekelberg | Minneapolis PD User 80 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 1/31/2009 20:50 DLNumber |
| amykrekelberg | Minneapolis PD User 81 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 11/21/2011 23:55 DLNumber |
| amykrekelberg | Minneapolis PD User 81 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 11/21/2011 23:55 DLNumber |

| amykrekelberg | Minneapolis PD User 81 | /dvsinfo/dvsnewd/CardData.asp | Mon | 11/21/2011 23:56 DLNumber |
|---|---|---|---|---|
| amykrekelberg | Minneapolis PD User 81 | /dvsinfo/dvsnewd/CardData.asp | Mon | 11/21/2011 23:56 DLNumber |
| amykrekelberg | Minneapolis PD User 82 | /dvsinfo/dvsnewd/CardData.asp | Fri | 3/20/2009 22:36 DLNumber |
| amykrekelberg | Minneapolis PD User 82 | /dvsinfo/dvsnewd/Demographics.asp | Fri | 3/20/2009 22:37 DLNumber |
| amykrekelberg | Minneapolis PD User 83 | /dvsinfo/dvsnewd/CardData.asp | Thu | 11/30/2006 10:13 DLNumber |
| amykrekelberg | Minneapolis PD User 84 | /dvsinfo/dvsnewd/Demographics.asp | Tue | 11/11/2008 12:07 DLNumber |
| amykrekelberg | Minneapolis PD User 84 | /dvsinfo/dvsnewd/Demographics.asp | Tue | 9/15/2009 13:28 DLNumber |
| amykrekelberg | Minneapolis PD User 85 | /dvsinfo/dvsnewd/CardData.asp | Sat | 4/19/2008 17:25 DLNumber |
| amykrekelberg | Minneapolis PD User 85 | /dvsinfo/dvsnewd/CardData.asp | Tue | 6/2/2009 19:50 DLNumber |
| amykrekelberg | Minneapolis PD User 86 | /dvsinfo/dvsnewd/CardData.asp | Tue | 6/2/2009 19:50 DLNumber |
| amykrekelberg | Minneapolis PD User 86 | /dvsinfo/dvsnewd/CardData.asp | Fri | 7/25/2008 21:46 DLNumber |
| amykrekelberg | Minneapolis PD User 87 | /dvsinfo/dvsnewd/CardData.asp | Fri | 8/22/2008 5:14 DLNumber |
| amykrekelberg | Minneapolis PD User 87 | /dvsinfo/dvsnewd/CardData.asp | Tue | 12/5/2006 10:14 DLNumber |
| amykrekelberg | Minneapolis PD User 88 | /dvsinfo/dvsnewd/CardData.asp | Tue | 10/14/2008 19:48 DLNumber |
| amykrekelberg | Minneapolis PD User 88 | /dvsinfo/dvsnewd/CardData.asp | Tue | 10/14/2008 19:48 DLNumber |
| amykrekelberg | Minneapolis PD User 88 | /dvsinfo/dvsnewd/CardData.asp | Sat | 7/18/2009 7:29 DLNumber |
| amykrekelberg | Minneapolis PD User 88 | /dvsinfo/dvsnewd/CardData.asp | Sat | 7/18/2009 7:29 DLNumber |
| amykrekelberg | Minneapolis PD User 88 | /dvsinfo/dvsnewd/CardData.asp | Sat | 7/18/2009 16:28 DLNumber |
| amykrekelberg | Minneapolis PD User 88 | /dvsinfo/dvsnewd/CardData.asp | Sat | 7/18/2009 16:29 DLNumber |
| amykrekelberg | Minneapolis PD User 88 | /dvsinfo/dvsnewd/CardData.asp | Sat | 7/18/2009 16:29 DLNumber |
| amykrekelberg | Minneapolis PD User 9 | /dvsinfo/dvsnewd/CardData.asp | Fri | 12/4/2009 17:29 DLNumber |
| amykrekelberg | Minneapolis PD User 90 | /dvsinfo/dvsnewd/CardData.asp | Fri | 12/4/2009 17:29 DLNumber |
| amykrekelberg | Minneapolis PD User 90 | /dvsinfo/dvsnewd/CardData.asp | Wed | 6/10/2009 22:17 DLNumber |
| amykrekelberg | Minneapolis PD User 89 | /dvsinfo/dvsnewd/CardData.asp | Fri | 1/22/2010 20:38 DLNumber |
| amykrekelberg | Minneapolis PD User 89 | /dvsinfo/dvsnewd/CardData.asp | Fri | 1/22/2010 20:37 DLNumber |
| amykrekelberg | Minneapolis PD User 89 | /dvsinfo/dvsnewd/CardData.asp | Fri | 1/22/2010 20:37 DLNumber |
| amykrekelberg | Minneapolis PD User 89 | /dvsinfo/dvsnewd/CardData.asp | Fri | 1/22/2010 20:37 DLNumber |
| amykrekelberg | Minneapolis PD User 89 | /dvsinfo/dvsnewd/CardData.asp | Fri | 1/22/2010 20:38 DLNumber |
| amykrekelberg | Minneapolis PD User 89 | /dvsinfo/dvsnewd/CardData.asp | Fri | 1/22/2010 20:38 DLNumber |
| amykrekelberg | Minneapolis PD User 9 | /dvsinfo/dvsnewd/CardData.asp | Sun | 10/17/2010 16:23 DLNumber |
| amykrekelberg | Minneapolis PD User 90 | /dvsinfo/dvsnewd/CardData.asp | Sun | 10/17/2010 16:23 DLNumber |
| amykrekelberg | Minneapolis PD User 90 | /dvsinfo/dvsnewd/CardData.asp | Tue | 12/18/2007 21:29 DLNumber |
| amykrekelberg | Minneapolis PD User 90 | /dvsinfo/dvsnewd/CardData.asp | Tue | 12/18/2007 21:30 DLNumber |
| amykrekelberg | Minneapolis PD User 90 | /dvsinfo/dvsnewd/CardData.asp | Sun | 3/22/2009 16:50 DLNumber |
| amykrekelberg | Minneapolis PD User 91 | /dvsinfo/dvsnewd/CardData.asp | Sun | 6/21/2009 15:28 DLNumber |
| amykrekelberg | Minneapolis PD User 91 | /dvsinfo/dvsnewd/CardData.asp | Thu | 2/14/2008 10:34 DLNumber |
| amykrekelberg | Minneapolis PD User 92 | /dvsinfo/dvsnewd/CardData.asp | Sun | 7/18/2010 0:00 DLNumber |
| amykrekelberg | Minneapolis PD User 93 | /dvsinfo/dvsnewd/CardData.asp | Sat | 1/3/2009 15:36 DLNumber |
| amykrekelberg | Minneapolis PD User 93 | /dvsinfo/dvsnewd/CardData.asp | Sat | 1/3/2009 15:36 DLNumber |
| amykrekelberg | Minneapolis PD User 94 | /dvsinfo/dvsnewd/CardData.asp | Sat | 6/11/2008 13:27 DLNumber |
| amykrekelberg | Minneapolis PD User 95 | /dvsinfo/dvsnewd/CardData.asp | Wed | 10/19/2008 19:49 DLNumber |
| amykrekelberg | Minneapolis PD User 96 | /dvsinfo/dvsnewd/CardData.asp | Fri | 3/6/2009 0:49 DLNumber |

| | | | | |
|---|---|---|---|---|
| amykrekelberg | Minneapolis PD User 96 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 3/6/2009 0:49 DLNumber |
| amykrekelberg | Minneapolis PD User 96 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 10/4/2009 20:50 DLNumber |
| amykrekelberg | Minneapolis PD User 97 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 11/18/2009 4:56 DLNumber |
| amykrekelberg | Minneapolis PD User 98 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 9/15/2008 17:53 DLNumber |
| amykrekelberg | Minneapolis PD User 99 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 10/11/2010 4:49 DLNumber |
| amykrekelberg | Minnesota State Retirement System (MSRS) | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 5/23/2007 13:55 DLNumber |
| amykrekelberg | Minnetonka PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 2/7/2009 2:13 DLNumber |
| amykrekelberg | Minnetonka PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 10/3/2009 11:39 DLNumber |
| amykrekelberg | Minnetonka PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 10/3/2009 11:44 DLNumber |
| amykrekelberg | Mounds View PD User 1 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 1/3/2007 0:49 DLNumber |
| amykrekelberg | Mounds View PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 4/3/2003 9:29 DLNumber |
| amykrekelberg | Mounds View PD User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 12/28/2006 19:07 DLNumber |
| amykrekelberg | Mpls Park PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 8/7/2006 12:17 DLNumber |
| amykrekelberg | Mpls Park PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 8/17/2006 11:51 DLNumber |
| amykrekelberg | Mpls Park PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 8/31/2006 10:39 DLNumber |
| amykrekelberg | Mpls Park PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 11/8/2008 18:25 DLNumber |
| amykrekelberg | Mpls Park PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 1/1/2009 0:49 DLNumber |
| amykrekelberg | Mpls Park PD User 10 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 6/24/2009 11:23 DLNumber |
| amykrekelberg | Mpls Park PD User 11 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 10/8/2007 23:18 DLNumber |
| amykrekelberg | Mpls Park PD User 11 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 10/14/2006 23:43 DLNumber |
| amykrekelberg | Mpls Park PD User 11 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 10/14/2006 23:10 DLNumber |
| amykrekelberg | Mpls Park PD User 11 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 2/17/2007 23:10 DLNumber |
| amykrekelberg | Mpls Park PD User 11 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 2/17/2007 23:11 DLNumber |
| amykrekelberg | Mpls Park PD User 11 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 10/15/2007 22:46 DLNumber |
| amykrekelberg | Mpls Park PD User 11 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 12/11/2007 23:31 DLNumber |
| amykrekelberg | Mpls Park PD User 12 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 1/20/2008 21:30 DLNumber |
| amykrekelberg | Mpls Park PD User 12 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 2/10/2008 22:32 DLNumber |
| amykrekelberg | Mpls Park PD User 12 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 10/28/2008 17:35 DLNumber |
| amykrekelberg | Mpls Park PD User 12 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 10/28/2008 17:36 DLNumber |
| amykrekelberg | Mpls Park PD User 13 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 4/14/2006 16:31 DLNumber |
| amykrekelberg | Mpls Park PD User 14 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 10/5/2006 13:25 DLNumber |
| amykrekelberg | Mpls Park PD User 14 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/5/2006 13:26 DLNumber |
| amykrekelberg | Mpls Park PD User 15 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 10/30/2009 13:23 DLNumber |
| amykrekelberg | Mpls Park PD User 16 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 6/20/2007 21:56 DLNumber |
| amykrekelberg | Mpls Park PD User 16 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 12/27/2008 15:01 DLNumber |
| amykrekelberg | Mpls Park PD User 16 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 12/27/2008 15:01 DLNumber |
| amykrekelberg | Mpls Park PD User 16 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 12/6/2009 7:22 DLNumber |
| amykrekelberg | Mpls Park PD User 16 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 12/6/2009 7:22 DLNumber |
| amykrekelberg | Mpls Park PD User 16 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 12/6/2009 7:22 DLNumber |
| amykrekelberg | Mpls Park PD User 16 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 12/6/2009 7:22 DLNumber |

| | | | | | |
|---|---|---|---|---|---|
| amykrekelberg | Mpls Park PD User 16 | /dvsinfo/dvsnewd//CardData.asp | Sat | 1/21/2010 10:42 | DLNumber |
| amykrekelberg | Mpls Park PD User 17 | /dvsinfo/dvsnewd//Demographics.asp | Sun | 8/6/2006 17:45 | DLNumber |
| amykrekelberg | Mpls Park PD User 17 | /dvsinfo/dvsnewd//Demographics.asp | Sun | 8/6/2006 17:46 | DLNumber |
| amykrekelberg | Mpls Park PD User 18 | /dvsinfo/dvsnewd//CardData.asp | Sat | 9/1/2007 19:03 | DLNumber |
| amykrekelberg | Mpls Park PD User 19 | /dvsinfo/dvsnewd//Demographics.asp | Tue | 12/23/2008 17:17 | DLNumber |
| amykrekelberg | Mpls Park PD User 20 | /dvsinfo/dvsnewd//Demographics.asp | Thu | 7/6/2006 19:14 | DLNumber |
| amykrekelberg | Mpls Park PD User 20 | /dvsinfo/dvsnewd//CardData.asp | Sat | 9/16/2006 15:19 | DLNumber |
| amykrekelberg | Mpls Park PD User 20 | /dvsinfo/dvsnewd//Demographics.asp | Sat | 1/18/2009 17:25 | DLNumber |
| amykrekelberg | Mpls Park PD User 20 | /dvsinfo/dvsnewd//Demographics.asp | Sun | 2/1/2009 13:41 | DLNumber |
| amykrekelberg | Mpls Park PD User 20 | /dvsinfo/dvsnewd//Demographics.asp | Sun | 2/1/2009 14:01 | DLNumber |
| amykrekelberg | Mpls Park PD User 20 | /dvsinfo/VH20/VH20Select.asp | Sun | 6/7/2009 23:53 | DLNumber |
| amykrekelberg | Mpls Park PD User 20 | /dvsinfo/dvsnewd//Demographics.asp | Wed | 7/15/2009 12:35 | DLNumber |
| amykrekelberg | Mpls Park PD User 20 | /dvsinfo/dvsnewd//Demographics.asp | Wed | 6/30/2010 16:34 | DLNumber |
| amykrekelberg | Mpls Park PD User 21 | /dvsinfo/VH20/VH20Select.asp | Fri | 9/24/2010 15:10 | DLNumber |
| amykrekelberg | Mpls Park PD User 22 | /dvsinfo/dvsnewd//Demographics.asp | Mon | 7/7/2008 11:45 | DLNumber |
| amykrekelberg | Mpls Park PD User 23 | /dvsinfo/dvsnewd//CardData.asp | Tue | 5/30/2006 14:27 | DLNumber |
| amykrekelberg | Mpls Park PD User 23 | /dvsinfo/dvsnewd//Demographics.asp | Thu | 3/22/2007 6:51 | DLNumber |
| amykrekelberg | Mpls Park PD User 23 | /dvsinfo/dvsnewd//Demographics.asp | Mon | 7/9/2007 7:30 | DLNumber |
| amykrekelberg | Mpls Park PD User 23 | /dvsinfo/dvsnewd//Demographics.asp | Wed | 8/29/2007 17:25 | DLNumber |
| amykrekelberg | Mpls Park PD User 23 | /dvsinfo/dvsnewd//Demographics.asp | Wed | 8/29/2007 17:26 | DLNumber |
| amykrekelberg | Mpls Park PD User 23 | /dvsinfo/dvsnewd//CardData.asp | Wed | 5/27/2008 8:14 | DLNumber |
| amykrekelberg | Mpls Park PD User 24 | /dvsinfo/dvsnewd//Demographics.asp | Tue | 10/7/2008 10:55 | DLNumber |
| amykrekelberg | Mpls Park PD User 24 | /dvsinfo/dvsnewd//Demographics.asp | Thu | 4/14/2011 11:40 | DLNumber |
| amykrekelberg | Mpls Park PD User 25 | /dvsinfo/dvsnewd//Demographics.asp | Wed | 7/26/2006 22:22 | DLNumber |
| amykrekelberg | Mpls Park PD User 25 | /dvsinfo/dvsnewd//Demographics.asp | Wed | 7/26/2006 22:23 | DLNumber |
| amykrekelberg | Mpls Park PD User 26 | /dvsinfo/dvsnewd//CardData.asp | Tue | 11/10/2009 11:26 | DLNumber |
| amykrekelberg | Mpls Park PD User 26 | /dvsinfo/dvsnewd//Demographics.asp | Fri | 2/4/2011 15:37 | DLNumber |
| amykrekelberg | Mpls Park PD User 26 | /dvsinfo/dvsnewd//Demographics.asp | Mon | 4/17/2006 22:12 | DLNumber |
| amykrekelberg | Mpls Park PD User 26 | /dvsinfo/dvsnewd//Demographics.asp | Mon | 4/17/2006 22:13 | DLNumber |
| amykrekelberg | Mpls Park PD User 26 | /dvsinfo/dvsnewd//Demographics.asp | Tue | 4/17/2007 10:33 | DLNumber |
| amykrekelberg | Mpls Park PD User 26 | /dvsinfo/dvsnewd//Demographics.asp | Tue | 4/17/2007 10:34 | DLNumber |
| amykrekelberg | Mpls Park PD User 27 | /dvsinfo/dvsnewd//Demographics.asp | Wed | 6/11/2008 16:58 | DLNumber |
| amykrekelberg | Mpls Park PD User 27 | /dvsinfo/dvsnewd//Demographics.asp | Sun | 6/22/2008 9:27 | DLNumber |
| amykrekelberg | Mpls Park PD User 28 | /dvsinfo/dvsnewd//CardData.asp | Fri | 2/2/2007 22:48 | DLNumber |
| amykrekelberg | Mpls Park PD User 28 | /dvsinfo/dvsnewd//CardData.asp | Wed | 10/17/2007 22:58 | DLNumber |
| amykrekelberg | Mpls Park PD User 28 | /dvsinfo/dvsnewd//Demographics.asp | Fri | 10/9/2009 18:51 | DLNumber |

| amykrekelberg | Mpls Park PD User 29 | /dvsinfo/dvsnewd1/Demographics.asp | Fri | 6/8/2007 16:28 DLNumber |
| amykrekelberg | Mpls Park PD User 29 | /dvsinfo/dvsnewd1/CardData.asp | Sun | 12/2/2007 21:26 DLNumber |
| amykrekelberg | Mpls Park PD User 29 | /dvsinfo/dvsnewd1/CardData.asp | Sun | 12/2/2007 21:26 DLNumber |
| amykrekelberg | Mpls Park PD User 3 | /dvsinfo/dvsnewd1/CardData.asp | Sat | 1/20/2007 20:40 DLNumber |
| amykrekelberg | Mpls Park PD User 30 | /dvsinfo/dvsnewd1/Demographics.asp | Tue | 3/6/2012 13:51 DLNumber |
| amykrekelberg | Mpls Park PD User 30 | /dvsinfo/VH20/VH20Select.asp | Tue | 3/6/2012 13:52 DLNumber |
| amykrekelberg | Mpls Park PD User 31 | /dvsinfo/dvsnewd1/CardData.asp | Thu | 9/21/2006 8:19 DLNumber |
| amykrekelberg | Mpls Park PD User 32 | /dvsinfo/dvsnewd1/CardData.asp | Wed | 10/25/2006 14:33 DLNumber |
| amykrekelberg | Mpls Park PD User 33 | /dvsinfo/dvsnewd1/Demographics.asp | Thu | 11/23/2006 13:26 DLNumber |
| amykrekelberg | Mpls Park PD User 31 | /dvsinfo/dvsnewd1/CardData.asp | Sat | 7/14/2007 0:43 DLNumber |
| amykrekelberg | Mpls Park PD User 31 | /dvsinfo/dvsnewd1/CardData.asp | Mon | 7/21/2008 8:20 DLNumber |
| amykrekelberg | Mpls Park PD User 31 | /dvsinfo/dvsnewd1/CardData.asp | Wed | 12/3/2008 11:03 DLNumber |
| amykrekelberg | Mpls Park PD User 31 | /dvsinfo/dvsnewd1/CardData.asp | Wed | 12/3/2008 11:03 DLNumber |
| amykrekelberg | Mpls Park PD User 31 | /dvsinfo/dvsnewd1/CardData.asp | Sat | 7/25/2009 10:24 DLNumber |
| amykrekelberg | Mpls Park PD User 32 | /dvsinfo/dvsnewd1/CardData.asp | Thu | 4/12/2007 14:09 DLNumber |
| amykrekelberg | Mpls Park PD User 33 | /dvsinfo/dvsnewd1/Demographics.asp | Tue | 11/17/2009 14:45 DLNumber |
| amykrekelberg | Mpls Park PD User 34 | /dvsinfo/dvsnewd1/CardData.asp | Mon | 3/2/2009 13:02 DLNumber |
| amykrekelberg | Mpls Park PD User 34 | /dvsinfo/dvsnewd1/Demographics.asp | Mon | 3/2/2009 13:04 DLNumber |
| amykrekelberg | Mpls Park PD User 34 | /dvsinfo/dvsnewd1/CardData.asp | Mon | 3/2/2009 13:04 DLNumber |
| amykrekelberg | Mpls Park PD User 34 | /dvsinfo/dvsnewd1/Demographics.asp | Mon | 3/2/2009 13:05 DLNumber |
| amykrekelberg | Mpls Park PD User 35 | /dvsinfo/dvsnewd1/Demographics.asp | Wed | 10/18/2006 18:40 DLNumber |
| amykrekelberg | Mpls Park PD User 35 | /dvsinfo/dvsnewd1/Demographics.asp | Wed | 10/18/2006 18:41 DLNumber |
| amykrekelberg | Mpls Park PD User 4 | /dvsinfo/dvsnewd1/Demographics.asp | Tue | 9/22/2009 11:46 DLNumber |
| amykrekelberg | Mpls Park PD User 5 | /dvsinfo/dvsnewd1/Demographics.asp | Fri | 8/21/2009 12:10 DLNumber |
| amykrekelberg | Mpls Park PD User 5 | /dvsinfo/dvsnewd1/CardData.asp | Fri | 8/21/2009 12:11 DLNumber |
| amykrekelberg | Mpls Park PD User 5 | /dvsinfo/dvsnewd1/CardData.asp | Fri | 8/21/2009 12:11 DLNumber |
| amykrekelberg | Mpls Park PD User 6 | /dvsinfo/dvsnewd1/CardData.asp | Thu | 3/15/2007 10:41 DLNumber |
| amykrekelberg | Mpls Park PD User 7 | /dvsinfo/dvsnewd1/Demographics.asp | Thu | 8/31/2006 15:02 DLNumber |
| amykrekelberg | Mpls Park PD User 8 | /dvsinfo/dvsnewd1/Demographics.asp | Thu | 4/27/2006 19:29 DLNumber |
| amykrekelberg | Mpls Park PD User 8 | /dvsinfo/dvsnewd1/Demographics.asp | Sun | 9/10/2006 17:12 DLNumber |
| amykrekelberg | Mpls Park PD User 9 | /dvsinfo/dvsnewd1/Demographics.asp | Fri | 9/22/2006 15:04 DLNumber |
| amykrekelberg | Mpls Park PD User 9 | /dvsinfo/dvsnewd1/Demographics.asp | Fri | 9/22/2006 15:05 DLNumber |
| amykrekelberg | Mpls Park PD User 1 | /dvsinfo/dvsnewd1/CardData.asp | Fri | 2/15/2013 18:46 DLNumber |
| amykrekelberg | New Brighton PD User 2 | /dvsinfo/dvsnewd1/Demographics.asp | Sun | 12/20/2009 19:25 DLNumber |
| amykrekelberg | New Brighton PD User 2 | /dvsinfo/dvsnewd1/Demographics.asp | Mon | 12/21/2009 3:47 DLNumber |
| amykrekelberg | New Brighton PD User 2 | /dvsinfo/dvsnewd1/Demographics.asp | Mon | 12/21/2009 4:11 DLNumber |
| amykrekelberg | New Brighton PD User 2 | /dvsinfo/dvsnewd1/Demographics.asp | Mon | 12/21/2009 4:11 DLNumber |
| amykrekelberg | New Brighton PD User 1 | /dvsinfo/dvsnewd1/Demographics.asp | Mon | 12/21/2009 4:11 DLNumber |
| amykrekelberg | Plymouth PD User 1 | /dvsinfo/dvsnewd1/Demographics.asp | Wed | 5/19/2010 6:42 DLNumber |
| amykrekelberg | Plymouth PD User 2 | /dvsinfo/dvsnewd1/Demographics.asp | Thu | 8/21/2008 10:45 DLNumber |
| amykrekelberg | Ramsey Co Sheriff User 1 | /dvsinfo/dvsnewd1/Demographics.asp | Tue | 12/21/2004 19:04 DLNumber |

| User | Organization | Path | Day | Date/Time | Type |
|---|---|---|---|---|---|
| amykrekelberg | Ramsey Co Sheriff User 1 | /dvsinfo/dvsnewd/CardData.asp | Tue | 12/21/2004 19:06 | DLNumber |
| amykrekelberg | Ramsey Co Sheriff User 1 | /dvsinfo/dvsnewd/Demographics.asp | Thu | 8/18/2005 18:36 | DLNumber |
| amykrekelberg | Ramsey Co Sheriff User 1 | /dvsinfo/dvsnewd/Demographics.asp | Sun | 4/9/2006 22:36 | DLNumber |
| amykrekelberg | Ramsey Co Sheriff User 1 | /dvsinfo/dvsnewd/CardData.asp | Sun | 4/9/2006 22:39 | DLNumber |
| amykrekelberg | Ramsey Co Sheriff User 2 | /dvsinfo/dvsnewd/Demographics.asp | Mon | 4/3/2006 10:40 | DLNumber |
| amykrekelberg | Ramsey Co Sheriff User 3 | /dvsinfo/dvsnewd/Demographics.asp | Tue | 3/22/2005 18:20 | DLNumber |
| amykrekelberg | Ramsey Co Sheriff User 3 | /dvsinfo/dvsnewd/CardData.asp | Tue | 3/22/2005 18:21 | DLNumber |
| amykrekelberg | Ramsey Co Sheriff User 3 | /dvsinfo/dvsnewd/Demographics.asp | Tue | 3/22/2005 18:21 | DLNumber |
| amykrekelberg | Ramsey Co Sheriff User 3 | /dvsinfo/dvsnewd/CardData.asp | Thu | 9/1/2005 20:00 | DLNumber |
| amykrekelberg | Ramsey PD User 4 | /dvsinfo/dvsnewd/Demographics.asp | Fri | 1/23/2009 17:45 | DLNumber |
| amykrekelberg | Ramsey PD User 2 | /dvsinfo/dvsnewd/CardData.asp | Mon | 9/29/2008 1:19 | DLNumber |
| amykrekelberg | Ramsey PD User 2 | /dvsinfo/dvsnewd/Demographics.asp | Thu | 10/30/2008 20:54 | DLNumber |
| amykrekelberg | Ramsey PD User 1 | /dvsinfo/VH20/VH20Select.asp | Thu | 10/30/2008 20:57 | DLNumber |
| amykrekelberg | Ramsey PD User 1 | /dvsinfo/dvsnewd/Demographics.asp | Thu | 10/30/2008 20:50 | DLNumber |
| amykrekelberg | Richfield PD | /dvsinfo/dvsnewd/CardData.asp | Sat | 10/29/2005 2:32 | DLNumber |
| amykrekelberg | Roseville PD User 1 | /dvsinfo/dvsnewd/Demographics.asp | Tue | 8/17/2004 16:55 | DLNumber |
| amykrekelberg | Roseville PD User 1 | /dvsinfo/dvsnewd/CardData.asp | Wed | 1/4/2006 17:16 | DLNumber |
| amykrekelberg | Roseville PD User 10 | /dvsinfo/dvsnewd/Demographics.asp | Sun | 4/18/2004 16:13 | DLNumber |
| amykrekelberg | Roseville PD User 11 | /dvsinfo/dvsnewd/CardData.asp | Wed | 4/19/2006 10:01 | DLNumber |
| amykrekelberg | Roseville PD User 12 | /dvsinfo/dvsnewd/Demographics.asp | Mon | 9/5/2005 19:14 | DLNumber |
| amykrekelberg | Roseville PD User 12 | /dvsinfo/dvsnewd/Demographics.asp | Fri | 3/2/2007 21:09 | DLNumber |
| amykrekelberg | Roseville PD User 13 | /dvsinfo/dvsnewd/Demographics.asp | Fri | 8/18/2006 11:23 | DLNumber |
| amykrekelberg | Roseville PD User 13 | /dvsinfo/dvsnewd/Demographics.asp | Thu | 4/12/2007 14:29 | DLNumber |
| amykrekelberg | Roseville PD User 13 | /dvsinfo/dvsnewd/Demographics.asp | Fri | 4/13/2007 13:02 | DLNumber |
| amykrekelberg | Roseville PD User 13 | /dvsinfo/dvsnewd/Demographics.asp | Fri | 6/29/2007 7:47 | DLNumber |
| amykrekelberg | Roseville PD User 13 | /dvsinfo/dvsnewd/Demographics.asp | Fri | 6/29/2007 7:48 | DLNumber |
| amykrekelberg | Roseville PD User 13 | /dvsinfo/dvsnewd/Demographics.asp | Wed | 2/24/2010 22:26 | DLNumber |
| amykrekelberg | Roseville PD User 13 | /dvsinfo/dvsnewd/Demographics.asp | Wed | 2/24/2010 22:43 | DLNumber |
| amykrekelberg | Roseville PD User 13 | /dvsinfo/dvsnewd/Demographics.asp | Wed | 2/24/2010 22:42 | DLNumber |
| amykrekelberg | Roseville PD User 13 | /dvsinfo/dvsnewd/Demographics.asp | Fri | 12/10/2010 2:33 | DLNumber |
| amykrekelberg | Roseville PD User 13 | /dvsinfo/dvsnewd/Demographics.asp | Sat | 10/8/2005 19:47 | DLNumber |
| amykrekelberg | Roseville PD User 13 | /dvsinfo/dvsnewd/Demographics.asp | Fri | 6/27/2008 15:42 | DLNumber |
| amykrekelberg | Roseville PD User 13 | /dvsinfo/dvsnewd/CardData.asp | Sat | 4/15/2006 13:54 | DLNumber |
| amykrekelberg | Roseville PD User 14 | /dvsinfo/dvsnewd/CardData.asp | Fri | 11/14/2003 21:48 | DLNumber |
| amykrekelberg | Roseville PD User 14 | /dvsinfo/dvsnewd/Demographics.asp | Wed | 1/25/2006 14:09 | DLNumber |
| amykrekelberg | Roseville PD User 15 | /dvsinfo/dvsnewd/CardData.asp | Sat | 4/15/2006 13:44 | DLNumber |
| amykrekelberg | Roseville PD User 16 | /dvsinfo/dvsnewd/Demographics.asp | Sat | 7/22/2006 7:08 | DLNumber |
| amykrekelberg | Roseville PD User 16 | /dvsinfo/dvsnewd/Demographics.asp | Sun | 1/23/2011 12:51 | DLNumber |
| amykrekelberg | Roseville PD User 16 | /dvsinfo/dvsnewd/Demographics.asp | Sun | 1/23/2011 12:51 | DLNumber |
| amykrekelberg | Roseville PD User 16 | /dvsinfo/dvsnewd/CardData.asp | Sun | 1/23/2011 12:51 | DLNumber |
| amykrekelberg | Roseville PD User 16 | /dvsinfo/dvsnewd/CardData.asp | Sun | 1/23/2011 12:51 | DLNumber |
| amykrekelberg | Roseville PD User 16 | /dvsinfo/dvsnewd/CardData.asp | Sat | 2/3/2007 21:44 | DLNumber |
| amykrekelberg | Roseville PD User 17 | /dvsinfo/dvsnewd/CardData.asp | Sat | 2/3/2007 21:44 | DLNumber |

| amykrekelberg | Roseville PD User 18 | /dvsinfo/dvsnewid/CardData.asp | Fri | 5/27/2005 15:14 DLNumber |
| amykrekelberg | Roseville PD User 18 | /dvsinfo/dvsnewid/CardData.asp | Tue | 4/19/2006 21:46 DLNumber |
| amykrekelberg | Roseville PD User 19 | /dvsinfo/dvsnewid/Demographics.asp | Wed | 11/30/2004 14:44 DLNumber |
| amykrekelberg | Roseville PD User 2 | /dvsinfo/dvsnewid/Demographics.asp | Thu | 10/20/2004 21:14 DLNumber |
| amykrekelberg | Roseville PD User 2 | /dvsinfo/dvsnewid/Demographics.asp | Mon | 7/14/2005 3:39 DLNumber |
| amykrekelberg | Roseville PD User 20 | /dvsinfo/dvsnewid/Demographics.asp | Fri | 11/28/2005 20:18 DLNumber |
| amykrekelberg | Roseville PD User 20 | /dvsinfo/dvsnewid/Demographics.asp | Sun | 3/31/2006 20:45 DLNumber |
| amykrekelberg | Roseville PD User 20 | /dvsinfo/dvsnewid/Demographics.asp | Sun | 4/2/2006 21:00 DLNumber |
| amykrekelberg | Roseville PD User 20 | /dvsinfo/dvsnewid/Demographics.asp | Sun | 4/9/2006 18:53 DLNumber |
| amykrekelberg | Roseville PD User 20 | /dvsinfo/dvsnewid/Demographics.asp | Sat | 4/15/2006 20:09 DLNumber |
| amykrekelberg | Roseville PD User 20 | /dvsinfo/dvsnewid/Demographics.asp | Sun | 4/16/2006 16:21 DLNumber |
| amykrekelberg | Roseville PD User 20 | /dvsinfo/dvsnewid/Demographics.asp | Thu | 4/27/2006 17:36 DLNumber |
| amykrekelberg | Roseville PD User 20 | /dvsinfo/dvsnewid/Demographics.asp | Mon | 10/23/2006 13:34 DLNumber |
| amykrekelberg | Roseville PD User 21 | /dvsinfo/dvsnewid/RecordsDisplay.asp | Wed | 3/24/2004 23:27 DLNumber |
| amykrekelberg | Roseville PD User 21 | /dvsinfo/dvsnewid/CardData.asp | Sat | 3/19/2005 20:09 DLNumber |
| amykrekelberg | Roseville PD User 21 | /dvsinfo/dvsnewid/Demographics.asp | Sat | 3/19/2005 20:09 DLNumber |
| amykrekelberg | Roseville PD User 21 | /dvsinfo/dvsnewid/Demographics.asp | Wed | 5/11/2005 21:19 DLNumber |
| amykrekelberg | Roseville PD User 21 | /dvsinfo/dvsnewid/Demographics.asp | Wed | 8/24/2005 21:32 DLNumber |
| amykrekelberg | Roseville PD User 21 | /dvsinfo/dvsnewid/Demographics.asp | Sun | 4/2/2006 20:07 DLNumber |
| amykrekelberg | Roseville PD User 21 | /dvsinfo/dvsnewid/Demographics.asp | Tue | 4/18/2006 20:10 DLNumber |
| amykrekelberg | Roseville PD User 21 | /dvsinfo/dvsnewid/Demographics.asp | Tue | 5/23/2006 21:29 DLNumber |
| amykrekelberg | Roseville PD User 21 | /dvsinfo/dvsnewid/Demographics.asp | Sat | 11/11/2006 21:19 DLNumber |
| amykrekelberg | Roseville PD User 21 | /dvsinfo/dvsnewid/Demographics.asp | Mon | 4/27/2009 12:42 DLNumber |
| amykrekelberg | Roseville PD User 21 | /dvsinfo/dvsnewid/Demographics.asp | Mon | 4/27/2009 12:43 DLNumber |
| amykrekelberg | Roseville PD User 21 | /dvsinfo/dvsnewid/Demographics.asp | Thu | 2/4/2010 16:16 DLNumber |
| amykrekelberg | Roseville PD User 22 | /dvsinfo/dvsnewid/Demographics.asp | Fri | 8/13/2004 17:23 DLNumber |
| amykrekelberg | Roseville PD User 22 | /dvsinfo/dvsnewid/Demographics.asp | Fri | 8/13/2004 17:24 DLNumber |
| amykrekelberg | Roseville PD User 22 | /dvsinfo/dvsnewid/CardData.asp | Sun | 11/14/2004 16:19 DLNumber |
| amykrekelberg | Roseville PD User 22 | /dvsinfo/dvsnewid/Demographics.asp | Tue | 11/30/2004 20:46 DLNumber |
| amykrekelberg | Roseville PD User 22 | /dvsinfo/dvsnewid/Demographics.asp | Fri | 3/18/2006 17:30 DLNumber |
| amykrekelberg | Roseville PD User 22 | /dvsinfo/dvsnewid/Demographics.asp | Fri | 11/16/2007 21:07 DLNumber |
| amykrekelberg | Roseville PD User 22 | /dvsinfo/dvsnewid/CardData.asp | Fri | 11/16/2007 21:08 DLNumber |
| amykrekelberg | Roseville PD User 22 | /dvsinfo/dvsnewid/Demographics.asp | Fri | 11/16/2007 21:08 DLNumber |
| amykrekelberg | Roseville PD User 3 | /dvsinfo/dvsnewid/CardData.asp | Sat | 4/17/2010 1:18 DLNumber |
| amykrekelberg | Roseville PD User 3 | /dvsinfo/dvsnewid/Demographics.asp | Sat | 4/17/2010 1:18 DLNumber |
| amykrekelberg | Roseville PD User 4 | /dvsinfo/dvsnewid/Demographics.asp | Thu | 7/22/2010 18:04 DLNumber |
| amykrekelberg | Roseville PD User 5 | /dvsinfo/dvsnewid/Demographics.asp | Tue | 12/21/2004 19:06 DLNumber |
| amykrekelberg | Roseville PD User 5 | /dvsinfo/dvsnewid/Demographics.asp | Tue | 12/21/2004 19:07 DLNumber |
| amykrekelberg | Roseville PD User 5 | /dvsinfo/dvsnewid/Demographics.asp | Fri | 12/2/2005 1:20 DLNumber |
| amykrekelberg | Roseville PD User 5 | /dvsinfo/dvsnewid/Demographics.asp | Fri | 12/2/2005 1:21 DLNumber |

| | | | | |
|---|---|---|---|---|
| amykrekelberg | Roseville PD User 6 | /dvsinfo/dvsnewd/Demographics.asp | Wed | 12/20/2006 23:48 DLNumber |
| amykrekelberg | Roseville PD User 7 | /dvsinfo/dvsnewd/Demographics.asp | Sat | 1/8/2005 18:01 DLNumber |
| amykrekelberg | Roseville PD User 7 | /dvsinfo/dvsnewd/Demographics.asp | Mon | 2/14/2005 20:09 DLNumber |
| amykrekelberg | Roseville PD User 7 | /dvsinfo/dvsnewd/Demographics.asp | Sun | 12/17/2006 16:49 DLNumber |
| amykrekelberg | Roseville PD User 8 | /dvsinfo/dvsnewd/Demographics.asp | Fri | 8/18/2006 22:48 DLNumber |
| amykrekelberg | Roseville PD User 8 | /dvsinfo/dvsnewd/Demographics.asp | Thu | 9/14/2006 21:22 DLNumber |
| amykrekelberg | Roseville PD User 9 | /dvsinfo/dvsnewd/CardData.asp | Mon | 10/4/2004 17:10 DLNumber |
| amykrekelberg | Sherburne Co Sheriff | /dvsinfo/dvsnewd/CardData.asp | Sat | 4/18/2009 3:47 DLNumber |
| amykrekelberg | Sherburne Co Sheriff | /dvsinfo/dvsnewd/CardData.asp | Sat | 4/18/2009 3:47 DLNumber |
| amykrekelberg | SOUTH ST. PAUL Deputy Registrar | /dvsinfo/dvsnewd/Demographics.asp | Thu | 5/26/2011 14:54 DLNumber |
| amykrekelberg | St Anthony PD User 1 | /dvsinfo/dvsnewd/CardData.asp | Wed | 5/25/2005 2:13 DLNumber |
| amykrekelberg | St Anthony PD User 1 | /dvsinfo/dvsnewd/Demographics.asp | Sun | 1/29/2006 16:59 DLNumber |
| amykrekelberg | St Anthony PD User 10 | /dvsinfo/dvsnewd/Demographics.asp | Sat | 4/22/2006 19:59 DLNumber |
| amykrekelberg | St Anthony PD User 10 | /dvsinfo/dvsnewd/Demographics.asp | Sat | 7/8/2006 8:44 DLNumber |
| amykrekelberg | St Anthony PD User 10 | /dvsinfo/dvsnewd/Demographics.asp | Mon | 9/18/2006 13:52 DLNumber |
| amykrekelberg | St Anthony PD User 10 | /dvsinfo/dvsnewd/Demographics.asp | Fri | 2/2/2007 20:13 DLNumber |
| amykrekelberg | St Anthony PD User 10 | /dvsinfo/dvsnewd/Demographics.asp | Fri | 2/2/2007 20:14 DLNumber |
| amykrekelberg | St Anthony PD User 10 | /dvsinfo/dvsnewd/Demographics.asp | Fri | 2/2/2007 20:15 DLNumber |
| amykrekelberg | St Anthony PD User 11 | /dvsinfo/dvsnewd/CardData.asp | Sat | 9/22/2007 19:05 DLNumber |
| amykrekelberg | St Anthony PD User 11 | /dvsinfo/dvsnewd/Demographics.asp | Thu | 8/4/2005 12:46 DLNumber |
| amykrekelberg | St Anthony PD User 2 | /dvsinfo/dvsnewd/Demographics.asp | Mon | 8/8/2005 13:34 DLNumber |
| amykrekelberg | St Anthony PD User 2 | /dvsinfo/dvsnewd/CardData.asp | Wed | 8/11/2010 13:54 DLNumber |
| amykrekelberg | St Anthony PD User 3 | /dvsinfo/dvsnewd/CardData.asp | Wed | 11/12/2003 0:30 DLNumber |
| amykrekelberg | St Anthony PD User 3 | /dvsinfo/dvsnewd/CardData.asp | Thu | 12/18/2003 0:21 DLNumber |
| amykrekelberg | St Anthony PD User 6 | /dvsinfo/dvsnewd/RecordsDisplay.asp | Wed | 11/12/2003 2:29 DLNumber |
| amykrekelberg | St Anthony PD User 6 | /dvsinfo/dvsnewd/CardData.asp | Wed | 11/12/2003 2:30 DLNumber |
| amykrekelberg | St Anthony PD User 8 | /dvsinfo/dvsnewd/CardData.asp | Tue | 12/9/2003 18:35 DLNumber |
| amykrekelberg | St Anthony PD User 8 | /dvsinfo/dvsnewd/Demographics.asp | Sun | 12/18/2004 22:14 DLNumber |
| amykrekelberg | St Anthony PD User 8 | /dvsinfo/dvsnewd/Demographics.asp | Sun | 12/18/2005 22:15 DLNumber |
| amykrekelberg | St Anthony PD User 8 | /dvsinfo/dvsnewd/CardData.asp | Wed | 4/20/2011 2:56 DLNumber |
| amykrekelberg | St Anthony PD User 8 | /dvsinfo/dvsnewd/CardData.asp | Wed | 4/20/2011 2:57 DLNumber |
| amykrekelberg | St Francis PD | /dvsinfo/dvsnewd/CardData.asp | Wed | 12/20/2006 11:22 DLNumber |
| amykrekelberg | St Joseph PD | /dvsinfo/dvsnewd/CardData.asp | Thu | 12/29/2005 6:16 DLNumber |
| amykrekelberg | St Paul PD User 1 | /dvsinfo/dvsnewd/CardData.asp | Tue | 4/18/2006 0:29 DLNumber |
| amykrekelberg | St Paul PD User 1 | /dvsinfo/dvsnewd/CardData.asp | Tue | 4/18/2006 0:36 DLNumber |
| amykrekelberg | St Paul PD User 1 | /dvsinfo/dvsnewd/CardData.asp | Sat | 4/29/2006 0:24 DLNumber |
| amykrekelberg | St Paul PD User 1 | /dvsinfo/dvsnewd/Demographics.asp | Sun | 12/18/2005 6:48 DLNumber |
| amykrekelberg | St Paul PD User 1 | /dvsinfo/dvsnewd/Demographics.asp | Sat | 12/3/2005 22:11 DLNumber |
| amykrekelberg | St Paul PD User 10 | /dvsinfo/dvsnewd/Demographics.asp | Sat | 11/18/2006 6:48 DLNumber |
| amykrekelberg | St Paul PD User 10 | /dvsinfo/dvsnewd/CardData.asp | Sun | 12/4/2005 20:50 DLNumber |
| amykrekelberg | St Paul PD User 10 | /dvsinfo/dvsnewd/Demographics.asp | Sun | 12/4/2005 21:00 DLNumber |

| | | | | |
|---|---|---|---|---|
| amykrekelberg | St Paul PD User 10 | /dvsinfo/dvsnewd/CardData.asp | Sat | 12/10/2005 19:27 DLNumber |
| amykrekelberg | St Paul PD User 10 | /dvsinfo/dvsnewd/CardData.asp | Sat | 12/10/2005 23:11 DLNumber |
| amykrekelberg | St Paul PD User 10 | /dvsinfo/dvsnewd/Demographics.asp | Sat | 12/10/2005 23:11 DLNumber |
| amykrekelberg | St Paul PD User 10 | /dvsinfo/dvsnewd/Demographics.asp | Sat | 12/10/2005 23:12 DLNumber |
| amykrekelberg | St Paul PD User 10 | /dvsinfo/dvsnewd/Demographics.asp | Fri | 12/16/2005 19:49 DLNumber |
| amykrekelberg | St Paul PD User 10 | /dvsinfo/dvsnewd/Demographics.asp | Thu | 1/12/2006 19:47 DLNumber |
| amykrekelberg | St Paul PD User 10 | /dvsinfo/dvsnewd/CardData.asp | Wed | 1/18/2006 19:58 DLNumber |
| amykrekelberg | St Paul PD User 10 | /dvsinfo/dvsnewd/CardData.asp | Mon | 1/30/2006 19:07 DLNumber |
| amykrekelberg | St Paul PD User 10 | /dvsinfo/dvsnewd/Demographics.asp | Fri | 2/10/2006 17:40 DLNumber |
| amykrekelberg | St Paul PD User 10 | /dvsinfo/dvsnewd/Demographics.asp | Fri | 2/10/2006 17:41 DLNumber |
| amykrekelberg | St Paul PD User 10 | /dvsinfo/dvsnewd/CardData.asp | Fri | 2/10/2006 17:41 DLNumber |
| amykrekelberg | St Paul PD User 10 | /dvsinfo/dvsnewd/CardData.asp | Sat | 2/11/2006 20:21 DLNumber |
| amykrekelberg | St Paul PD User 10 | /dvsinfo/dvsnewd/CardData.asp | Sat | 2/11/2006 20:27 DLNumber |
| amykrekelberg | St Paul PD User 10 | /dvsinfo/dvsnewd/CardData.asp | Sat | 2/11/2006 22:53 DLNumber |
| amykrekelberg | St Paul PD User 10 | /dvsinfo/dvsnewd/CardData.asp | Thu | 3/9/2006 16:40 DLNumber |
| amykrekelberg | St Paul PD User 10 | /dvsinfo/dvsnewd/CardData.asp | Wed | 1/3/2007 22:30 DLNumber |
| amykrekelberg | St Paul PD User 10 | /dvsinfo/dvsnewd/CardData.asp | Wed | 1/3/2007 22:31 DLNumber |
| amykrekelberg | St Paul PD User 10 | /dvsinfo/dvsnewd/CardData.asp | Sat | 4/7/2007 21:05 DLNumber |
| amykrekelberg | St Paul PD User 10 | /dvsinfo/dvsnewd/CardData.asp | Sat | 4/7/2007 21:06 DLNumber |
| amykrekelberg | St Paul PD User 10 | /dvsinfo/dvsnewd/Demographics.asp | Tue | 8/28/2007 19:50 DLNumber |
| amykrekelberg | St Paul PD User 10 | /dvsinfo/dvsnewd/Demographics.asp | Wed | 8/29/2007 11:42 DLNumber |
| amykrekelberg | St Paul PD User 11 | /dvsinfo/dvsnewd/CardData.asp | Thu | 7/10/2008 16:02 DLNumber |
| amykrekelberg | St Paul PD User 10 | /dvsinfo/dvsnewd/CardData.asp | Thu | 12/3/2009 14:50 DLNumber |
| amykrekelberg | St Paul PD User 11 | /dvsinfo/dvsnewd/CardData.asp | Thu | 12/3/2009 14:50 DLNumber |
| amykrekelberg | St Paul PD User 12 | /dvsinfo/dvsnewd/CardData.asp | Mon | 9/27/2010 23:42 DLNumber |
| amykrekelberg | St Paul PD User 12 | /dvsinfo/dvsnewd/CardData.asp | Mon | 9/27/2010 23:42 DLNumber |
| amykrekelberg | St Paul PD User 10 | /dvsinfo/dvsnewd/CardData.asp | Fri | 4/15/2011 15:55 DLNumber |
| amykrekelberg | St Paul PD User 10 | /dvsinfo/dvsnewd/Demographics.asp | Fri | 4/15/2011 15:55 DLNumber |
| amykrekelberg | St Paul PD User 2 | /dvsinfo/dvsnewd/CardData.asp | Fri | 7/10/2008 16:02 DLNumber |
| amykrekelberg | St Paul PD User 2 | /dvsinfo/dvsnewd/CardData.asp | Thu | 10/13/2005 19:10 DLNumber |
| amykrekelberg | St Paul PD User 2 | /dvsinfo/dvsnewd/CardData.asp | Thu | 10/13/2005 19:14 DLNumber |
| amykrekelberg | St Paul PD User 3 | /dvsinfo/dvsnewd/Demographics.asp | Sun | 3/8/2009 18:04 DLNumber |
| amykrekelberg | St Paul PD User 4 | /dvsinfo/dvsnewd/CardData.asp | Fri | 2/20/2009 19:56 DLNumber |
| amykrekelberg | St Paul PD User 4 | /dvsinfo/dvsnewd/Demographics.asp | Fri | 2/20/2009 19:57 DLNumber |
| amykrekelberg | St Paul PD User 5 | /dvsinfo/dvsnewd/Demographics.asp | Fri | 4/15/2011 15:56 DLNumber |
| amykrekelberg | St Paul PD User 5 | /dvsinfo/dvsnewd/Demographics.asp | Fri | 7/10/2008 16:02 DLNumber |
| amykrekelberg | St Paul PD User 6 | /dvsinfo/dvsnewd/CardData.asp | Thu | 2/18/2010 17:19 DLNumber |
| amykrekelberg | St Paul PD User 6 | /dvsinfo/dvsnewd/CardData.asp | Thu | 2/18/2010 17:20 DLNumber |
| amykrekelberg | St Paul PD User 6 | /dvsinfo/dvsnewd/CardData.asp | Thu | 2/18/2010 17:20 DLNumber |
| amykrekelberg | St Paul PD User 7 | /dvsinfo/dvsnewd/Demographics.asp | Sun | 6/7/2009 8:42 DLNumber |
| amykrekelberg | St Paul PD User 7 | /dvsinfo/dvsnewd/Demographics.asp | Sun | 6/7/2009 8:43 DLNumber |

| User | Agency | Path | Day | Timestamp |
|---|---|---|---|---|
| amykrekelberg | St Paul PD User 7 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 6/7/2009 8:44 DLNumber |
| amykrekelberg | St Paul PD User 7 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 6/7/2009 8:44 DLNumber |
| amykrekelberg | St Paul PD User 7 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 6/7/2009 8:44 DLNumber |
| amykrekelberg | St Paul PD User 8 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 9/13/2005 20:43 DLNumber |
| amykrekelberg | St Paul PD User 8 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 9/13/2005 20:46 DLNumber |
| amykrekelberg | St Paul PD User 8 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 9/13/2005 20:50 DLNumber |
| amykrekelberg | St Paul PD User 8 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 3/8/2006 20:16 DLNumber |
| amykrekelberg | St Paul PD User 9 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 6/9/2006 4:54 DLNumber |
| amykrekelberg | St Paul PD User 9 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 6/9/2006 5:18 DLNumber |
| amykrekelberg | Stillwater PD | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 11/18/2004 10:11 DLNumber |
| amykrekelberg | Stillwater PD | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 11/18/2004 10:14 DLNumber |
| amykrekelberg | Three Rivers Park District PD | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 6/7/2006 16:08 DLNumber |
| amykrekelberg | U of M PD User 1 | /dvsinfo/dvsnewdl/RecordsDisplay.asp | Tue | 7/8/2003 23:00 DLNumber |
| amykrekelberg | U of M PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 9/11/2008 16:48 DLNumber |
| amykrekelberg | U of M PD User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 2/3/2009 5:30 DLNumber |
| amykrekelberg | U of M PD User 4 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 11/1/2008 16:35 DLNumber |
| amykrekelberg | U of M PD User 5 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 11/9/2008 21:51 DLNumber |
| amykrekelberg | U of M PD User 5 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 11/9/2008 21:51 DLNumber |
| amykrekelberg | U of M PD User 5 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 11/9/2008 21:52 DLNumber |
| amykrekelberg | U of M PD User 5 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 2/25/2009 21:51 DLNumber |
| amykrekelberg | U of M PD User 6 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 10/7/2008 21:24 DLNumber |
| amykrekelberg | U of M PD User 6 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 10/7/2008 21:25 DLNumber |
| amykrekelberg | U of M PD User 6 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 8/31/2008 1:55 DLNumber |
| amykrekelberg | U of M PD User 7 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 11/6/2008 18:33 DLNumber |
| amykrekelberg | U of M PD User 7 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 8/9/2009 18:02 DLNumber |
| amykrekelberg | U of M PD User 7 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 6/29/2006 17:07 DLNumber |
| amykrekelberg | US Secret Service | /dvsinfo/dvsnewdl/CardData.asp | Thu | 6/29/2006 17:08 DLNumber |
| amykrekelberg | US Secret Service | /dvsinfo/dvsnewdl/CardData.asp | Thu | 9/23/2010 20:46 DLNumber |
| amykrekelberg | Veterans Affairs PD - MPLS | /dvsinfo/dvsnewdl/CardData.asp | Thu | 9/23/2010 20:46 DLNumber |
| amykrekelberg | Veterans Affairs PD - MPLS | /dvsinfo/dvsnewdl/CardData.asp | Thu | 9/23/2010 20:46 DLNumber |
| amykrekelberg | Woodbury PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 10/15/2005 16:31 DLNumber |
| amykrekelberg | Woodbury PD User 1 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 10/15/2005 16:44 DLNumber |
| amykrekelberg | Woodbury PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 10/15/2005 16:44 DLNumber |
| amykrekelberg | Woodbury PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 9/24/2004 4:51 DLNumber |
| amykrekelberg | Wright Co Sheriff | /dvsinfo/dvsnewdl/CardData.asp | Tue | 1/8/2008 11:50 DLNumber |